**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>QSpex Technologies, Inc.<br><br>Debtor. | Chapter 7<br><br>Case No.  20-11490 (LSS) |

GLOBAL NOTES, METHODOLOGY AND SPECIFIC
DISCLOSURES REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

<u>Introduction</u>

QSpex Technologies, Inc. (the "**Debtor**"), with the assistance of its advisors, has filed its Schedules of Assets and Liabilities (the "**Schedules**") and Statement of Financial Affairs (the "**SOFA**", and together with the Schedules, the "**Schedules and SOFA**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtor's Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of the Debtor's Schedules and SOFA.  The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and SOFA.

The Schedules and SOFA do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtor (whether publicly filed or otherwise).  Additionally, the Schedules and SOFA contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtor's reasonable best effort to report the assets and liabilities of the Debtor.

In preparing the Schedules and SOFA, the Debtor relied upon information derived from its books and records that was available at the time of such preparation.  Although the Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and SOFA.  Accordingly, the Debtor reserves all of its rights to amend, supplement, or otherwise modify the Schedules and SOFA as is necessary and appropriate.  Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and SOFA.

The Debtor, its directors, officers, employees, agents and attorneys do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether

negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein.  Except as expressly required by the Bankruptcy Code, the Debtor and its directors, officers, employees, agents and attorneys expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized.  The Debtor, on behalf of itself, its directors, officers, employees, agents and advisors, disclaims any liability to any third party arising out of or related to the information contained in the Schedules and SOFA and reserves all rights with respect thereto.

The Schedules and SOFA have been signed by an authorized representative of the Debtor.  In reviewing and signing the Schedules and SOFA, this representative relied upon the efforts, statements and representations of the Debtor's other personnel.  The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

<u>Global Notes and Overview of Methodology</u>

1.    <u>Reservation of Rights</u>.  Reasonable best efforts have been made to prepare and file complete and accurate Schedules and SOFA; however, inadvertent errors or omissions may exist.  The Debtor reserves all rights to amend or supplement the Schedules and SOFA from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and SOFA with respect to claim ("**Claim**") description and designation; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and SOFA as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and SOFA as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against the Debtor.  Furthermore, nothing contained in the Schedules and SOFA shall constitute a waiver of rights with respect to the Debtor's chapter 7 case, including, without limitation, issues involving Claims, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant nonbankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statements.

2.    <u>Description of Cases and "as of" Information Date</u>.  On June 8, 2020 (the "**Petition Date**"), the Debtor filed a voluntary petition for relief under chapter 7 of the Bankruptcy Code in the Bankruptcy Court.  The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of the Petition Date, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtor as of the Petition Date.

3.    <u>Net Book Value of Assets</u>.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations for all of its assets.  Accordingly, unless otherwise indicated, the Schedules and SOFA reflect net book values as of June 8, 2020, in the Debtor's books and records.  Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes do not appear in the Schedules and SOFA as they have no net book value.  The Debtor reserves its right to amend or adjust the value of each asset or liability set forth herein.

4.    <u>Recharacterization</u>.  Notwithstanding the Debtor's reasonable best efforts to properly characterize, classify, categorize or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and SOFA, the Debtor may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtor's business.  Accordingly, the Debtor reserves all of its rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and SOFA at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition, and whether contracts or leases listed herein are, in fact, true leases or disguised financings.

5.    <u>Excluded Assets and Liabilities</u>.  The Debtor has excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.  In addition, certain immaterial assets and liabilities may have been excluded.

6.    <u>Insiders</u>.  Solely for purposes of the Schedules and SOFA, the Debtor defines "insiders" to include the following: (a) directors; (b) equity holders holding in excess of 5% of the voting securities of the Debtor; (c) affiliates; and (d) relatives of any of the foregoing (to the extent known by the Debtor).  Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules and SOFA, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code.  Moreover, the Debtor does not take any position with respect to: (a) such person's influence over the control of the Debtor; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether the Debtor or such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

7.    <u>Intellectual Property Rights</u>.  Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Accordingly, the Debtor reserves all rights with respect to the legal status of any and all such intellectual property rights.

3

8.    <u>Executory Contracts and Unexpired Leases</u>.  The Debtor has not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and SOFA, even though these contracts and leases may have some value to the Debtor's estate.  The Debtor's executory contracts and unexpired leases have been set forth in Schedule G.  The rejection of the Debtor's executory contracts and unexpired leases may result in the assertion of rejection damage claims; the Schedules and SOFA do not reflect any Claims for rejection damages.  The Debtor reserves the right to make any arguments and objections with respect to the assertion of any such Claims.

9.    <u>Materialman's/Mechanic's Liens</u>.  The assets listed in the Schedules and SOFA are presented without consideration of any materialman's or mechanic's liens.

10.    <u>Classifications</u>.  Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F Part 1 as "priority," (c) Schedule E/F Part 2 as "unsecured," or (d) on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the Claimant or a waiver of the Debtor's rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

11.    <u>Claims Description</u>.  Schedules D and E/F permit the Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on the Schedules and SOFA as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtor reserves all rights to dispute, or assert offsets or defenses to, any Claim reflected on the Schedules and SOFA on any grounds, including liability or classification.  Additionally, the Debtor expressly reserves all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated."  Moreover, listing a Claim does not constitute an admission of liability by the Debtor.

12.    <u>Causes of Action</u>.  Despite its reasonable best efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third parties as assets in the Schedules and SOFA, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtor reserves all rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counter-claim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") it may have, and neither these Global Notes nor the Schedules and SOFA shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

13.    <u>Summary of Significant Reporting Policies</u>.  The following is a summary of significant reporting policies:

4

a.        Undetermined Amounts.  The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

b.        Totals.  All totals that are included in the Schedules and SOFA represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

c.        Liens.  Property and equipment listed in the Schedules and SOFA are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

14.        Estimates and Assumptions.  Because of the timing of the filings, the Debtor was required to make certain estimates and assumptions that affected the reported amounts of assets and liabilities.  Actual results could differ from those estimates, perhaps materially.  The Debtor reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

15.        Currency.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

16.        Global Notes Control.  In the event that the Schedules and SOFA differ from the foregoing Global Notes, the Global Notes shall control.

<div align="center">Specific Disclosures with Respect to the Debtors' Schedules</div>

Schedule A/B.  All values set forth in Schedule A/B reflect the book value of the Debtor's assets as of the Petition Date unless otherwise noted below.

Schedule A/B 3.  Cash values held in financial accounts are listed on Schedule A/B3 as of the Petition Date.

Schedule A/B 60.  Intellectual property listed in Schedule A/B 60 has an undetermined amount on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from net book value.  Nothing herein or in the Schedules and SOFA shall be construed as an admission or acknowledgment by the Debtor that any particular intellectual property is not transferable either pursuant to its terms or pursuant to provisions of the Bankruptcy Code or has no market value, and the Debtor reserves all rights with respect to any such issues.

Schedule D.  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.  All Claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

The Debtor reserves all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D.  Moreover, although the Debtor has scheduled Claims of various creditors as secured Claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such

<div align="center">5</div>

transaction or any document or instrument related to such creditor's Claim. The descriptions provided on Schedule D are solely intended to be a summary—and not an admission—of liability.

Reference to the applicable credit agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and SOFA shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtor reserves all rights to amend Schedule D to the extent that the Debtor determines that any Claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtor of the legal rights of the Claimant or a waiver of the Debtor's rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtor has not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Schedule E. The listing of any Claim on Schedule E does not constitute an admission by the Debtor that such Claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtor reserves the right to dispute the priority status of any Claim on any basis.

Schedule F. The Debtor has used reasonable best efforts to report all general unsecured Claims against the Debtor on Schedule F based upon the Debtor's existing books and records as of the Petition Date.

The Claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each Claim, determining the date upon which each Claim on Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each Claim listed on Schedule F.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

Schedule G.

The Debtor is party to an Office Lease Agreement, effective as of March 1, 2015, with Technology Resource International Corporation, for premises located at 1525 Bluegrass Lakes Parkway, Alpharetta, Georgia, 30004 (the "Lease"). The Lease is not listed on Schedule G because it expired prior to the Petition Date. The Debtor's personal property, however, remains located at the Lease premises as of the Petition Date.

Although the Debtor's existing books, records and financial systems have been relied upon to identify and schedule executory contracts of the Debtor and diligent efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-

inclusions may have occurred. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtor's reasonable efforts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtor hereby reserves all of rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G. The Debtor reserves all rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtor expressly reserves all rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

The Debtor reserves all rights, claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Schedule G may be amended at any time to add any omitted contract, agreement or lease.

The listing of any contract on Schedule G does not constitute an admission by the Debtor as to the validity of any such contract or that such contract is an executory contract or unexpired lease. The Debtor reserves all rights to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

LEGAL\46355832\1 27090.0001.000/479753.000

**Fill in this information to identify the case:**

Debtor name    QSpex Technologies, Inc.

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    20-11490 (LSS)

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                12/15

Part 1:    **Summary of Assets**

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*........................................................................................    $ _____0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*...................................................................................    $ _____3,394,480.99

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*......................................................................................    $ _____3,394,480.99

Part 2:    **Summary of Liabilities**

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $ ____45,773,615.71

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................    $ _____420,568.54

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................    +$ ____49,602,610.77

4.    **Total liabilities** ......................................................................................................
    Lines 2 + 3a + 3b    $ ____95,796,795.02

**Fill in this information to identify the case:**

Debtor name      QSpex Technologies, Inc.

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    20-11490 (LSS)

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 2. | **Cash on hand** | | | $0.00 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | Silicon Valley Bank | Operating Account | 4604 | $2,184.05 |
| 3.2. | Silicon Valley Bank | Payroll | 2995 | $0.00 |
| 3.3. | Silicon Valley Bank | Cash Reserves | 2980 | $0.00 |
| 3.4. | Silicon Valley Bank | Merchant | 8127 | $0.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $2,184.05 |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    QSpex Technologies, Inc.
_____
          Name

Case number *(If known)*  20-11490 (LSS)

☐ No. Go to Part 3.
■ Yes Fill in the information below.

**7.**    **Deposits, including security deposits and utility deposits**
          Description, including name of holder of deposit
          Ziolite Precision Corp
          No.456, Gongyi Rd., Zhunan Township,
          Miaoli County 350, Taiwan
   7.1.   Tel : +886-37-580381                                                           $56,155.00

**8.**    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
          Description, including name of holder of prepayment
          Prepaid Expense
          Prepaid Elevator Maintenance - Kone, Inc.

          Kone, Inc.
          6082
          PO BOX 7247
   8.1.   Philadelphia, PA 19170-6082                                                     $3,176.00

          Prepaid Expense Software Maintenance - Sage

          SAGE 100 Complete GOLD Users Annual Renewal $8,040.00
          SAGE 100 Manufacturing Users Annual Renewal  $1,181.32

          Sage Software
          1715 North Brown Road
          Bldg. B
   8.2.   Lawrenceville, GA  30043                                                        $9,221.32

          Prepaid Inventory - Shanghai EAO Intl Trade Co., Ltd

          Prepayment  for photochromic and polycarbonate lenses in the production process
          140040-000 - Prepaid eQlipse-CR39/Shanghai EAO $108,000.00
          140050-000 - Prepaid eQlipse-Polycarbonate/Shanghai EAO $42,000.00

          Shanghai EAO Intl Trade Co., Ltd
          Unit 1008 Enterprise Square
          No 228 Meiyuan Road
   8.3.   Shanghai, 200070                                                               $150,000.00

          Prepaid Expense
          QSpex China Capital Contr.
          1525 Bluegrass Lakes Parkway
   8.4.   Alpharetta, GA  30004                                                          $12,050.00

**9.**    **Total of Part 2.**                                                         | $230,602.32 |
          Add lines 7 through 8. Copy the total to line 81.

| Part 3: | **Accounts receivable** |

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

**11.    Accounts receivable**

Official Form 206A/B              Schedule A/B Assets - Real and Personal Property              page 2

Debtor    QSpex Technologies, Inc.
_____    Case number *(If known)*  20-11490 (LSS)
Name

| 11b. Over 90 days old: | 14,230.56 | - | 0.00 | =.... | $14,230.56 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 12. | **Total of Part 3.** | $14,230.56 |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

**Part 4:     Investments**

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:     Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** See Attachment 19 Raw Materials Inventory | 12/31/2016 | $1,457,219.76 | FIFO - NBV | $1,457,219.76 |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** See Attachment 21 Finished Goods Inventory | | $515,359.00 | NBV | $515,359.00 |
| 22. | **Other inventory or supplies** | | | | |

| 23. | **Total of Part 5.** | $1,972,578.76 |
|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | |

24.    **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:     Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | QSpex Technologies, Inc. | Case number *(If known)* | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture** See Attachment 39 Furniture & Fixtures | $0.00 | SL - NBV | $0.00 |
| **40.** **Office fixtures** See Attachment 40 Furniture & Fixtures | $0.00 | NBV | $0.00 |
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software** See Attachment 41 Computer Equipment | $5,415.05 | SL - NBV | $5,415.05 |
| See Attachment 41 Software SAGE ERP System | $44,421.31 | NBV | $44,421.31 |

**42.** **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

**43.** **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | $49,836.36 |
|---|---|

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| Debtor | QSpex Technologies, Inc. | | Case number (If known) | 20-11490 (LSS) |
|---|---|---|---|---|
| | Name | | | |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| See Attachment 50 Machinery & Equipment | $618,852.01 | NBV | $618,852.01 |
| See Attachment 50 Tools, Dies & Molds | $0.00 | NBV | $0.00 |
| See attachment 50 Leasehold Improvements | $42,521.93 | NBV | $42,521.93 |

51. **Total of Part 8.**
Add lines 47 through 50.  Copy the total to line 87.

$661,373.94

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:  Real property**

54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

**Part 10:  Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** See Attachment 60 Patents | $0.00 | SL | $463,675.00 |

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 5 |
|---|---|---|

| Debtor | QSpex Technologies, Inc. | Case number *(If known)* | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$463,675.00

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

■ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 11:   All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

| Debtor | QSpex Technologies, Inc. | Case number *(If known)* | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

<table>
<tr><td colspan="2"><strong>Part 12:</strong>    <strong>Summary</strong></td></tr>
</table>

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $2,184.05 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $230,602.32 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $14,230.56 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,972,578.76 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $49,836.36 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $661,373.94 | |
| 88. **Real property.** *Copy line 56, Part 9*.....................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $463,675.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,394,480.99 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,394,480.99 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   QSpex Technologies, Inc.

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   20-11490 (LSS)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1** Anthony G. Polak
Creditor's Name

8 Elskip Lane
Greenwich, CT 06831
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim: $50,000.00    Value of collateral: $0.00

**2.2** Anthony G. Polak "S"
Creditor's Name

8 Elskip Lane
Greenwich, CT 06831
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

Describe debtor's property that is subject to a lien
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

Amount of claim: $50,000.00    Value of collateral: $0.00

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor    QSpex Technologies, Inc.
_____
Name

Case number (if known)    20-11490 (LSS)

---

■ No
☐ Yes. Specify each creditor,
  including this creditor and its relative
  priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | Anthony Gerace |
| --- | --- |

Creditor's Name

4 Tanager Dr.
Wyomissing, PA 19610

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**
■ No
☐ Yes. Specify each creditor,
  including this creditor and its relative
  priority.

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E
Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$250,000.00          $0.00

---

| 2.4 | Anthony Gerace |
| --- | --- |

Creditor's Name

4 Tanager Dr.
Wyomissing, PA 19610

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**
■ No
☐ Yes. Specify each creditor,
  including this creditor and its relative
  priority.

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Secured
Royalty Purchase Notes

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$250,000.00          $0.00

---

| 2.5 | Anthony Polak |
| --- | --- |

Creditor's Name

8 Elskip Lane
Greenwich, CT 06831

Creditor's mailing address

Creditor's email address, if known

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Secured
Royalty Purchase Notes

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**

$25,000.00          $0.00

---

Official Form 206D        Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**        page  2 of 24

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

**Date debt was incurred**

■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.6 | Bonnie Kazam | | |
|---|---|---|---|
| | Creditor's Name | | |

80 Jockey Hollow Rd.
Bernardsville, NJ 07924
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$50,000.00 | $0.00

---

| 2.7 | Bonnie Kazam | | |
|---|---|---|---|
| | Creditor's Name | | |

Trustee for Joshua Kazam
80 Jockey Hollow Rd.
Bernardsville, NJ 07924
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$50,000.00 | $0.00

---

| 2.8 | Bruce Treitman | | |
|---|---|---|---|
| | Creditor's Name | | |

5066 Jacobs Ct.
Oak Park, CA 91377

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Secured Royalty Purchase Notes

$225,000.00 | $0.00

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 3 of 24

Debtor  QSpex Technologies, Inc.          Case number (if known)  20-11490 (LSS)
Name

**Creditor's mailing address**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.9 | Domaco Venture Capital Fund | **Describe debtor's property that is subject to a lien** | $25,000.00 | $0.00 |

Creditor's Name
c/o Anthony Polak
8 Elskip Lane
Greenwich, CT 06831

Collateral provided in accordance with Series E Secured Subordinated Notes

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.10 | Domaco Venture Capital Fund | **Describe debtor's property that is subject to a lien** | $25,000.00 | $0.00 |

Creditor's Name
c/o Anthony Polak
8 Elskip Lane
Greenwich, CT 06831

Collateral provided in accordance with Series E Secured Subordinated Notes

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

Official Form 206D      Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**      page  4 of 24

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 1 | Essex Woodlands Health Ventures - | | |
|---|---|---|---|

**Creditor's Name**

**Describe debtor's property that is subject to a lien**   $1,710,298.32   $0.00

Collateral provided in accordance with Series E Secured Subordinated Notes. All Goods, A/R, Equipment, Inventory, General Intangibles (excluding IP), Commercial Tort Claims, Grantor's Books, etc. per Financing Statement recorded 12/4/2015

Fund VIII-A
21 Waterway Avenue
The Woodlands, TX 77380

**Creditor's mailing address**

**Describe the lien**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Specify each creditor, including this creditor and its priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 2 | Essex Woodlands Health Ventures - | | |
|---|---|---|---|

**Creditor's Name**

**Describe debtor's property that is subject to a lien**   $743,607.97   $0.00

Collateral provided in accordance with Series E Secured Subordinated Notes. All Goods, A/R, Equipment, Inventory, General Intangibles (excluding IP), Commercial Tort Claims, Grantor's Books, etc. per Financing Statement recorded 12/4/2015

Fund VIII-B
21 Waterway Avenue
The Woodlands, TX 77380

**Creditor's mailing address**

**Describe the lien**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Specify each creditor, including this creditor and its priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 3 | Essex Woodlands Health Ventures - | | |
|---|---|---|---|

**Describe debtor's property that is subject to a lien**   $725,000.00   $0.00

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

Debtor  QSpex Technologies, Inc.                                    Case number (if known)  20-11490 (LSS)
_____
Name

Creditor's Name

                                              Collateral provided in accordance with Secured
                                              Royalty Purchase Notes. All Goods, A/R,
                                              Equipment, Inventory, General Intangibles
Fund VIII                                     (excluding IP), Commercial Tort Claims,
21 Waterway Avenue                            Grantor's Books, etc. per Financing Statement
The Woodlands, TX 77380                       recorded 12/4/2015
_____
Creditor's mailing address                    Describe the lien
                                              _____

                                              Is the creditor an insider or related party?
_____             ■ No
Creditor's email address, if known            ☐ Yes
                                              Is anyone else liable on this claim?
**Date debt was incurred**                    ■ No
                                              ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**

**Do multiple creditors have an**             **As of the petition filing date, the claim is:**
**interest in the same property?**            Check all that apply
■ No                                          ☐ Contingent
☐ Yes. Specify each creditor,                 ☐ Unliquidated
including this creditor and its relative      ☐ Disputed
priority.

---

2.1 Essex Woodlands Health
4   Ventures -                                 **Describe debtor's property that is subject to a lien**    $52,272.72       $0.00
    _____             Collateral provided in accordance with Secured
    Creditor's Name                           Royalty Purchase Notes. All Goods, A/R,
                                              Equipment, Inventory, General Intangibles
                                              (excluding IP), Commercial Tort Claims,
Fund VIII-A                                    Grantor's Books, etc. per Financing Statement
21 Waterway Avenue                            recorded 12/4/2015
The Woodlands, TX 77380
_____
Creditor's mailing address                    Describe the lien
                                              _____

                                              Is the creditor an insider or related party?
_____             ■ No
Creditor's email address, if known            ☐ Yes
                                              Is anyone else liable on this claim?
**Date debt was incurred**                    ■ No
                                              ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**

**Do multiple creditors have an**             **As of the petition filing date, the claim is:**
**interest in the same property?**            Check all that apply
■ No                                          ☐ Contingent
☐ Yes. Specify each creditor,                 ☐ Unliquidated
including this creditor and its               ☐ Disputed
relative priority.

---

2.1 Essex Woodlands Health
5   Ventures -                                 **Describe debtor's property that is subject to a lien**    $22,727.28       $0.00
    _____             Collateral provided in accordance with Secured
    Creditor's Name                           Royalty Purchase Notes. All Goods, A/R,
                                              Equipment, Inventory, General Intangibles
                                              (excluding IP), Commercial Tort Claims,
Fund VIII-B                                    Grantor's Books, etc. per Financing Statement
21 Waterway Avenue                            recorded 12/4/2015
The Woodlands, TX 77380
_____
Creditor's mailing address                    Describe the lien
                                              _____

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

Debtor    QSpex Technologies, Inc.
          _____    Case number (if known)    20-11490 (LSS)
          Name

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

Creditor's email address, if known    ■ No

                                       ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Date debt was incurred**

**Last 4 digits of account number**

| | As of the petition filing date, the claim is: |
|---|---|
| **Do multiple creditors have an interest in the same property?** | Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.1 6 | Essex Woodlands Health Ventures FundVIII | **Describe debtor's property that is subject to a lien** | $23,721,093.69 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | Collateral provided in accordance with Series E Secured Subordinated Notes. All Goods, A/R, Equipment, Inventory, General Intangibles (excluding IP), Commercial Tort Claims, Grantor's Books, etc. per Financing Statement recorded 12/4/2015 | | |

21 Waterway Avenue
The Woodlands, TX 77380
_____
Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

Creditor's email address, if known    ■ No

                                       ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Date debt was incurred**

**Last 4 digits of account number**

| | As of the petition filing date, the claim is: |
|---|---|
| **Do multiple creditors have an interest in the same property?** | Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.1 7 | Garo H. Armen | **Describe debtor's property that is subject to a lien** | $250,000.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | Collateral provided in accordance with Secured Royalty Purchase Notes | | |

c/o Agenus
162 5th Avenue
New York, NY 10010
_____
Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

Creditor's email address, if known    ■ No

                                       ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**    As of the petition filing date, the claim is:
Check all that apply

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    QSpex Technologies, Inc.

Name

Case number (if known)    20-11490 (LSS)

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.18 | Greatamerica Financial Services Corp. | | $5,243.51 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**Describe debtor's property that is subject to a lien**
Mitel MiVoice Office 250 Phone System and all products, proceeds and attachments

625 First Street
Cedar Rapids, IA 52401

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.19 | James Cannon | | $750,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Secured Royalty Purchase Notes

757 Charnwood Drive
Wyckoff, NJ 07481

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.20 | James G. Kelly | | $50,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

c/o Evo Payment Intl.
10 Glenlake Pkwy
South Tower Suite 950
Atlanta, GA 30328

Creditor's mailing address

**Describe the lien**

Debtor   QSpex Technologies, Inc.                                        Case number (if known)   20-11490 (LSS)
_____
Name

_____                    **Is the creditor an insider or related party?**
Creditor's email address, if known             ■ No
                                                □ Yes

**Date debt was incurred**                      **Is anyone else liable on this claim?**
                                                ■ No
**Last 4 digits of account number**             □ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an**               **As of the petition filing date, the claim is:**
**interest in the same property?**              Check all that apply
■ No                                            □ Contingent
□ Yes. Specify each creditor,                   □ Unliquidated
including this creditor and its relative        □ Disputed
priority.

---

| 2.2 1 | Jamie Polak | **Describe debtor's property that is subject to a lien** | $25,000.00 | $0.00 |

Creditor's Name

55 Allison Lane
Thornwood, NY 10594
_____
Creditor's mailing address

Collateral provided in accordance with Series E
Secured Subordinated Notes

**Describe the lien**

_____                    **Is the creditor an insider or related party?**
Creditor's email address, if known             ■ No
                                                □ Yes

**Date debt was incurred**                      **Is anyone else liable on this claim?**
                                                ■ No
**Last 4 digits of account number**             □ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an**               **As of the petition filing date, the claim is:**
**interest in the same property?**              Check all that apply
■ No                                            □ Contingent
□ Yes. Specify each creditor,                   □ Unliquidated
including this creditor and its                 □ Disputed
relative priority.

---

| 2.2 2 | Jamie Polak | **Describe debtor's property that is subject to a lien** | $25,000.00 | $0.00 |

Creditor's Name

55 Allison Lane
Thornwood, NY 10594
_____
Creditor's mailing address

Collateral provided in accordance with Secured
Royalty Purchase Notes

**Describe the lien**

_____                    **Is the creditor an insider or related party?**
Creditor's email address, if known             ■ No
                                                □ Yes

**Date debt was incurred**                      **Is anyone else liable on this claim?**
                                                ■ No
**Last 4 digits of account number**             □ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an**               **As of the petition filing date, the claim is:**
**interest in the same property?**              Check all that apply
■ No                                            □ Contingent
□ Yes. Specify each creditor,                   □ Unliquidated
including this creditor and its                 □ Disputed
relative priority.

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 9 of 24

| Debtor | QSpex Technologies, Inc. | | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|---|
| | Name | | | |

| 2.2 3 | Jay Moorin | Describe debtor's property that is subject to a lien | $250,000.00 | $0.00 |
|---|---|---|---|---|

**Creditor's Name**

9746 Niblick Lane
Naples, FL 34108
Creditor's mailing address

Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 4 | Jay Moorin & Elaine Rubin Moorin | Describe debtor's property that is subject to a lien | $250,000.00 | $0.00 |
|---|---|---|---|---|

**Creditor's Name**

9746 Niblick Lane
Naples, FL 34108
Creditor's mailing address

Collateral provided in accordance with Secured Royalty Purchase Notes

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 5 | Jaymon Investments LLC | Describe debtor's property that is subject to a lien | $400,000.00 | $0.00 |
|---|---|---|---|---|

**Creditor's Name**

c/o Corporation Service Company
251 Little Falls Drive
Wilmington, DE 19808
Creditor's mailing address

Collateral provided in accordance with Secured Royalty Purchase Notes

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
■ No

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 10 of 24

Debtor  QSpex Technologies, Inc.                                    Case number (if known)    20-11490 (LSS)
        Name

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.2 6 | John Demetrieliatos | Describe debtor's property that is subject to a lien | $350,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

149 E. 23rd Street
#1802
New York, NY 10010
Creditor's mailing address

Describe debtor's property that is subject to a lien
Collateral provided in accordance with Secured Royalty Purchase Notes

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.2 7 | Kash Flow 18, LLC | Describe debtor's property that is subject to a lien | $100,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

48 King Arthur Ct.
New City, NY 10956
Creditor's mailing address

Describe debtor's property that is subject to a lien
Collateral provided in accordance with Secured Royalty Purchase Notes

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.2 8 | Kash Legacy 18 | Describe debtor's property that is subject to a lien | $150,000.00 | $0.00 |
|---|---|---|---|---|

---

Official Form 206D            Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**            page 11 of 24

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

**Creditor's Name**

48 King Arthur Ct.
New City, NY 10956

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.29 | Kingsbrook Opportunities Master Fund LP | Describe debtor's property that is subject to a lien | $250,000.00 | $0.00 |
|---|---|---|---|---|

**Creditor's Name**

c/o Adam Chill
689 5th Avenue
12th Floor
New York, NY 10022

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.30 | LM Plus 4 Corp. | Describe debtor's property that is subject to a lien | $150,000.00 | $0.00 |
|---|---|---|---|---|

**Creditor's Name**

c/o Mark Mazzer
2969 Post Avenue
Wantagh, NY 11793

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

Collateral provided in accordance with Secured Royalty Purchase Notes

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 12 of 24

Debtor    QSpex Technologies, Inc.
      Name

Case number (if known)    20-11490 (LSS)

---

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 1 | | | |
|---|---|---|---|

**M.S.B. Research, Inc.**
Creditor's Name

210 Circle Road
Muttontown, NY 11791
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

$250,000.00          $0.00

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 2 | | | |
|---|---|---|---|

**M.S.B. Research, Inc.**
Creditor's Name

210 Circle Road
Muttontown, NY 11791
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

$250,000.00          $0.00

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 3 | | | |
|---|---|---|---|

**Nicholas Ponzio**
Creditor's Name

7 Warrentown Lane
Colts Neck, NJ 07722
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

$50,000.00          $0.00

---

Official Form 206D        Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**        page 13 of 24

Debtor   QSpex Technologies, Inc.
Name

Case number (if known)   20-11490 (LSS)

---

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 4 | Nicky V, LLC | Describe debtor's property that is subject to a lien | $250,000.00 | $0.00 |

Creditor's Name

210 Circle Road
Muttontown, NY 11791

Creditor's mailing address

Collateral provided in accordance with Secured Royalty Purchase Notes

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 5 | Perceptive Life Sciences Master Fund Ltd | Describe debtor's property that is subject to a lien | $1,715,000.00 | $0.00 |

Creditor's Name

51 Astor Pl.
10th Floor
New York, NY 10003

Creditor's mailing address

Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor QSpex Technologies, Inc.
Name

Case number (if known) 20-11490 (LSS)

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.36 | Peter & Donna Kash JTWROS | | $100,000.00 | $0.00 |
|------|---------------------------|--|-------------|-------|

Creditor's Name

8 King Arthur Ct.
New City, NY 10956
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.37 | Peter Barber | | $25,000.00 | $0.00 |
|------|--------------|--|------------|-------|

Creditor's Name

c/o Roth Capital
57 W. 57th Street
New York, NY 10003
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.38 | RBC Capital Markets LLC | | $100,000.00 | $0.00 |
|------|------------------------|--|-------------|-------|

Creditor's Name

Custodian Trevor Colby (IRA)
200 Vesey Street
9th Floor
New York, NY 10281
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

---

Official Form 206D        Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**        page 15 of 24

Debtor  QSpex Technologies, Inc.
    Name

Case number (if known)  20-11490 (LSS)

---

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.39 | RBC Capital Markets LLC | | $25,000.00 | $0.00 |

Creditor's Name

Custodian Ronald Lazar (IRA)
200 Vesey Street
9th Floor
New York, NY 10281
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.40 | RBC Capital Markets LLC | | $25,000.00 | $0.00 |

Creditor's Name

Custodian Ronald Lazar (IRA)
200 Vesey Street
9th Floor
New York, NY 10281
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

---

Official Form 206D    Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**    page 16 of 24

| Debtor | QSpex Technologies, Inc. | | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|---|
| | Name | | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 1 | **RBC Capital Markets LLC** | **Describe debtor's property that is subject to a lien** | $100,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

Custodian Trevor Colby (IRA)
200 Vesey Street
9th Floor
New York, NY 10281

Creditor's mailing address

Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 2 | **RBC Capital Markets LLC** | **Describe debtor's property that is subject to a lien** | $150,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

Custodian Trevor Colby (IRA)
200 Vesey Street
9th Floor
New York, NY 10281

Creditor's mailing address

Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 3 | **RL Capital Partners, LP** | **Describe debtor's property that is subject to a lien** | $50,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

810 7th Avenue
New York, NY 10019

Creditor's mailing address

Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    QSpex Technologies, Inc.
_____
Name

Case number (if known)    20-11490 (LSS)
_____

---

_____
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.
_____

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 4 | RL Capital Partners, LP | Describe debtor's property that is subject to a lien | $50,000.00 | $0.00 |

**RL Capital Partners, LP**
Creditor's Name

810 7th Avenue
New York, NY 10019
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

_____
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.
_____

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$50,000.00          $0.00

---

| 2.4 5 | RL Capital Partners, LP | Describe debtor's property that is subject to a lien | $25,000.00 | $0.00 |

**RL Capital Partners, LP**
Creditor's Name

810 7th Avenue
New York, NY 10019
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Secured Royalty Purchase Notes

**Describe the lien**

_____
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

$25,000.00          $0.00

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | QSpex Technologies, Inc. | | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|---|
| | Name | | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.46**    Ronald & Susan Lazar
Creditor's Name

c/o Aegis Capital
810 7th Avenue
New York, NY 10019
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Secured Royalty Purchase Notes

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$25,000.00      $0.00

---

**2.47**    Spindletop Healthcare Capital
Creditor's Name

3571 Far West Blvd.
PMB No. 1
Austin, TX 78731
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$8,100,000.00      $0.00

---

**2.48**    Spindletop Healthcare Capital, LP
Creditor's Name

3571 Far West Blvd.
PMB No. 1
Austin, TX 78731
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Secured Royalty Purchase Notes

**Describe the lien**

$100,000.00      $0.00

---

| Debtor | QSpex Technologies, Inc. | | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|---|
| | Name | | | |

| | | Is the creditor an insider or related party? |
|---|---|---|
| | | ☑ No |
| Creditor's email address, if known | | ☐ Yes |
| | | Is anyone else liable on this claim? |
| Date debt was incurred | | ☑ No |
| | | ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H) |
| Last 4 digits of account number | | |

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| ☑ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.49 | Spindletop Healthcare Investors | Describe debtor's property that is subject to a lien | $1,350,000.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | Collateral provided in accordance with Series E Secured Subordinated Notes | | |
| | 3571 Far West Blvd. PMB No. 1 Austin, TX 78731 | | | |
| | Creditor's mailing address | Describe the lien | | |

| | | Is the creditor an insider or related party? |
|---|---|---|
| | | ☑ No |
| Creditor's email address, if known | | ☐ Yes |
| | | Is anyone else liable on this claim? |
| Date debt was incurred | | ☑ No |
| | | ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H) |
| Last 4 digits of account number | | |

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| ☑ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.50 | Spindletop Healthcare Investors, LP | Describe debtor's property that is subject to a lien | $100,000.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | Collateral provided in accordance with Secured Royalty Purchase Notes | | |
| | 3571 Far West Blvd. PMB No. 1 Austin, TX 78731 | | | |
| | Creditor's mailing address | Describe the lien | | |

| | | Is the creditor an insider or related party? |
|---|---|---|
| | | ☑ No |
| Creditor's email address, if known | | ☐ Yes |
| | | Is anyone else liable on this claim? |
| Date debt was incurred | | ☑ No |
| | | ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H) |
| Last 4 digits of account number | | |

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| | Check all that apply |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 1 | Stourbridge Investments, LLC | | $25,000.00 | $0.00 |
|---|---|---|---|---|

**Creditor's Name**

c/o Steven Schnipper
700 Summit Rd.
Union, NJ 07083

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 2 | Timothy McInerney | | $250,000.00 | $0.00 |
|---|---|---|---|---|

**Creditor's Name**

216 East 45th Street
16th Floor
New York, NY 10017

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 3 | Timothy McInerney | | $250,000.00 | $0.00 |
|---|---|---|---|---|

**Creditor's Name**

216 East 45th Street
16th Floor
New York, NY 10017

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 21 of 24

| Debtor | QSpex Technologies, Inc. | | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|---|
| | Name | | | |

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.5 4 | Timothy McInerney | Describe debtor's property that is subject to a lien | $450,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

216 East 45th Street
16th Floor
New York, NY 10017

Creditor's mailing address

Collateral provided in accordance with Secured Royalty Purchase Notes

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.5 5 | Titan Perc, Ltd. | Describe debtor's property that is subject to a lien | $285,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

c/o Perceptive Advisors LLC
499 Park Avenue
22nd Floor
New York, NY 10022

Creditor's mailing address

Collateral provided in accordance with Series E Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

Debtor  QSpex Technologies, Inc.
_____
Name

Case number (if known)  20-11490 (LSS)
_____

■ No
☐ Yes. Specify each creditor,
including this creditor and its
relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 6 | Trevor Colby | Describe debtor's property that is subject to a lien | $225,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

37065 Pacific Coast Hwy
#446
Malibu, CA 90265
Creditor's mailing address

Collateral provided in accordance with Secured
Royalty Purchase Notes

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 7 | Warrenton Ventures, LLC | Describe debtor's property that is subject to a lien | $50,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

7 Warrentown Lane
Colts Neck, NJ 07722
Creditor's mailing address

Collateral provided in accordance with Series E
Secured Subordinated Notes

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 8 | Wells Fargo Equipment | Describe debtor's property that is subject to a lien | $18,372.22 | $5,415.05 |
|---|---|---|---|---|

Creditor's Name

Finance Manufacturer
Service
P.O. Box 7777
San Francisco, CA 94120
Creditor's mailing address

See Attachment 41
Computer Equipment

**Describe the lien**

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor  QSpex Technologies, Inc.                                    Case number (if known)  20-11490 (LSS)
Name

|  | Is the creditor an insider or related party? |
| Creditor's email address, if known | ■ No |
|  | ☐ Yes |
|  | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ■ No |
|  | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** |  |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
|  | ☐ Disputed |

---

| 2.5 9 | William C. Anton | Describe debtor's property that is subject to a lien | $400,000.00 | $0.00 |

Creditor's Name

Collateral provided in accordance with Secured Royalty Purchase Notes

9 Avenida Fiori
Henderson, NV 89011
Creditor's mailing address

**Describe the lien**

| | **Is the creditor an insider or related party?** |
| Creditor's email address, if known | ■ No |
| | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ■ No |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $45,773,615.71

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| Wells Fargo Bank, N.A. 300 Tri-State International Suite 400 Lincolnshire, IL 60069 | Line  2.58 | |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  QSpex Technologies, Inc.

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known)  20-11490 (LSS)

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>Arthur S. Ovsepyan<br>4235 Maple Valley Drive<br>Cumming, GA 30040 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $10,038.82 | $10,038.82 |
|  | Date or dates debt was incurred<br>2019-2020 | Basis for the claim: | | |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>Brad G. Powers<br>2651 Varner Drive<br>Atlanta, GA 30345 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $9,684.66 | $9,684.66 |
|  | Date or dates debt was incurred<br>2019-2020 | Basis for the claim: | | |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

---

**2.3** | Priority creditor's name and mailing address
Delaware Secretary of State
P.O. Box 5509
Binghamton, NY 13902

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$4,060.00     $4,060.00

Date or dates debt was incurred
10/15/2019

Basis for the claim:
Unpaid Taxes

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.4** | Priority creditor's name and mailing address
Dion Cruz
1935 Barnett West CT
Buford, GA 30518

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$47,404.91     $13,650.00

Date or dates debt was incurred
2019-2020

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.5** | Priority creditor's name and mailing address
Emily K. Magruder
4215 Hurt Bridge Lane
Cumming, GA 30028

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$16,185.80     $13,650.00

Date or dates debt was incurred
2019-2020

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.6** | Priority creditor's name and mailing address
Forsyth County Business License
110 East Main Street
Cumming, GA 30040

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$442.50     $442.50

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

---

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $28,084.00 | $28,084.00 |
|---|---|---|---|---|
| | Forsyth County Tax Commissioner | *Check all that apply.* | | |
| | 1092 Tribble Gap Road | ☐ Contingent | | |
| | Cumming, GA 30040 | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | 2019 | Unpaid Taxes/Personal Property | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No | | |
| | | ☐ Yes | | |

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $36,121.00 | $36,121.00 |
|---|---|---|---|---|
| | Forsyth County Tax Commissioner | *Check all that apply.* | | |
| | 1092 Tribble Gap Road | ☐ Contingent | | |
| | Cumming, GA 30040 | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | 2019 | Unpaid Taxes/Real Property | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No | | |
| | | ☐ Yes | | |

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $44,423.08 | $13,650.00 |
|---|---|---|---|---|
| | Gary V. Duran | *Check all that apply.* | | |
| | 5575 Cantrell Circle | ☐ Contingent | | |
| | Cumming, GA 30041 | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | 2019-2020 | | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $9,396.63 | $9,396.63 |
|---|---|---|---|---|
| | Jose M. Rodriguez | *Check all that apply.* | | |
| | 2865 Dishroom Rd. | ☐ Contingent | | |
| | Cumming, GA 30028 | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | 2019-2020 | | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No | | |
| | | ☐ Yes | | |

---

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $22,394.80 | $13,650.00 |
|---|---|---|---|---|

**Kan Yueng E So**
251 10th Street NW
C306
Atlanta, GA 30318

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**2019-2020**

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $39,502.98 | $13,650.00 |
|---|---|---|---|---|

**Kathleen K. Hoover**
14290 Thompson Rd.
Milton, GA 30004

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**2019-2020**

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $17,654.14 | $13,650.00 |
|---|---|---|---|---|

**Kelsey C. Becker**
6020 Fox Creek Drive
Cumming, GA 30040

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**2019-2020**

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $21,230.65 | $13,650.00 |
|---|---|---|---|---|

**Kristie K. Su**
13000 Hopewell Road
Alpharetta, GA 30004

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**2019-2020**

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

---

**2.15**   Priority creditor's name and mailing address

Lindsey J. Richardson
707 Purslane Way
Woodstock, GA 30188

As of the petition filing date, the claim is:    **$13,044.98**    **$13,044.98**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
2019-2020

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.16**   Priority creditor's name and mailing address

Mihai Balica
1864 Sturgeon Road
Buford, GA 30518

As of the petition filing date, the claim is:    **$12,707.50**    **$12,707.50**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
2019-2020

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.17**   Priority creditor's name and mailing address

Montana L. Hardnett
1196 Misty Valley Ct.
Lawrenceville, GA 30045

As of the petition filing date, the claim is:    **$10,605.19**    **$10,605.19**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
2019-2020

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.18**   Priority creditor's name and mailing address

Nammer E. Sanford
1082 Antioch Drive
Atlanta, GA 30319

As of the petition filing date, the claim is:    **$7,805.50**    **$7,805.50**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
2019-2020

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|

Name

---

**2.19** Priority creditor's name and mailing address
Nasiha Music
1685 Montcliff Drive
Cumming, GA 30041

As of the petition filing date, the claim is:          $8,639.91          $8,639.91
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
2019-2020

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.20** Priority creditor's name and mailing address
Onealious L. Farrow
2064 Gwinn Drive
Norcross, GA 30071

As of the petition filing date, the claim is:          $8,556.30          $8,556.30
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
2019-2020

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.21** Priority creditor's name and mailing address
Patricia A. Storm
985 Cherringham Court
Alpharetta, GA 30005

As of the petition filing date, the claim is:          $7,797.42          $7,797.42
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
2019-2020

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.22** Priority creditor's name and mailing address
Sherry A. Wages
918 United Avenue SE
Atlanta, GA 30316

As of the petition filing date, the claim is:          $15,512.75          $13,650.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
2019-2020

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

| 2.23 | Priority creditor's name and mailing address<br>Thomas Q. Patafio<br>7340 Richmond Way<br>Cumming, GA 30040 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $21,005.78 | $13,650.00 |
|---|---|---|---|---|
| | Date or dates debt was incurred<br>2019-2020 | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.24 | Priority creditor's name and mailing address<br>Woden E. Torres<br>4155 Ivy Summit CT<br>Cumming, GA 30041 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $5,769.24 | $5,769.24 |
|---|---|---|---|---|
| | Date or dates debt was incurred<br>2019-2020 | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.25 | Priority creditor's name and mailing address<br>Zarinah Robinson<br>3332 Heritage Walk Ln.<br>Duluth, GA 30096 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,500.00 | $2,500.00 |
|---|---|---|---|---|
| | Date or dates debt was incurred<br>2019-2020 | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address**<br>Advanced Disposal Services<br>8880 Old Federal Road<br>Ball Ground, GA 30107<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | $449.93 |
|---|---|---|---|

| 3.2 | **Nonpriority creditor's name and mailing address**<br>AIS Equity Holding LLC<br>c/o Arthur Maxwell<br>25 Tucker Drive<br>Leominster, MA 01453<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**  Interim Financing<br>Is the claim subject to offset? ■ No ☐ Yes | $250,000.00 |
|---|---|---|---|

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

---

**3.3** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $50,000.00

Amy Polak, Anthony Polak
Anthony Polak "S"
8 Elskip Lane
Greenwich, CT 06831

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Interim Financing__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.4** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $9,622.00

Anthony G. Polak
8 Elskip Lane
Greenwich, CT 06831

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __10% Bridge Notes__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.5** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $25,000.00

Anthony G. Polak
8 Elskip Lane
Greenwich, CT 06831

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __10% Bridge Notes__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.6** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $9,622.00

Anthony G. Polak "S"
8 Elskip Lane
Greenwich, CT 06831

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __10% Bridge Notes__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $150,000.00

Anthony J. Gerace Family Trust
4 Tanager Dr.
Wyomissing, PA 19610

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Interim Financing__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.8** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $25,000.00

Anthony Polak "S"
8 Elskip Lane
Greenwich, CT 06831

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Interim Financing__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.9** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $8,882.18

Aquilo Partners
One Maritime Plaza
14th Floor
San Francisco, CA 94111

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | QSpex Technologies, Inc. | | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|---|
| | Name | | | |

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $240,388.64 |
|---|---|---|---|
| | Ari Anti-Reflection Inc.<br>591 Thorton Road<br>Suite E<br>Lithia Springs, GA 30122 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|
| | Arkema, Inc.<br>Dept 3822<br>P.O. Box 123822<br>Dallas, TX 75312 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $28,629.32 |
|---|---|---|---|
| | Arthur J. Gallagher<br>Risk Mgmt Services, Inc.<br>P.O. Box 532143<br>Atlanta, GA 30353 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $7,000.00 |
|---|---|---|---|
| | Artistry In Wood of Syracuse Inc.<br>230 Ainsley Drive<br>Syracuse, NY 13210 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $374.29 |
|---|---|---|---|
| | AT&T Mobility<br>P.O. Box 6463<br>Carol Stream, IL 60197 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,300.00 |
|---|---|---|---|
| | BQM Services, LLC<br>1306 Mistwater Trace<br>Lawrenceville, GA 30043 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $10,000.00 |
|---|---|---|---|
| | Bret C. Davis<br>3663 Nasa Prkwy #706<br>Seabrook, TX 77586 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

Debtor  QSpex Technologies, Inc.                                    Case number (if known)    20-11490 (LSS)
_____
Name

| | | |
|---|---|---|
| 3.17 | **Nonpriority creditor's name and mailing address**<br>Bruce Treitman<br>5066 Jacobs Ct.<br>Oak Park, CA 91377 | **As of the petition filing date, the claim is:** *Check all that apply.*    $25,000.00<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** 10% Bridge Notes

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.18 | **Nonpriority creditor's name and mailing address**<br>Bruce Treitman<br>80 Jockey Hollow Road<br>Bernardsville, NJ 07924 | **As of the petition filing date, the claim is:** *Check all that apply.*    $75,000.00<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Interim Financing

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.19 | **Nonpriority creditor's name and mailing address**<br>Business Telephone Systems Inc.<br>P.O. Box 2785<br>Suwanee, GA 30024 | **As of the petition filing date, the claim is:** *Check all that apply.*    $600.00<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.20 | **Nonpriority creditor's name and mailing address**<br>Castle Hill Capital Partners, Inc.<br>216 East 45th Street<br>Suite 1301<br>New York, NY 10017 | **As of the petition filing date, the claim is:** *Check all that apply.*    $1,052,203.00<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

**Date(s) debt was incurred** 2016 - 2020

**Last 4 digits of account number** _

**Basis for the claim:** Unpaid Service Fees

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.21 | **Nonpriority creditor's name and mailing address**<br>Comcast Alpharetta<br>P.O. Box 5300908<br>Atlanta, GA 30353 | **As of the petition filing date, the claim is:** *Check all that apply.*    $402.32<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.22 | **Nonpriority creditor's name and mailing address**<br>Commerce Tools Gmbh<br>Adams-Lehmann-STR. 44<br>80797 Munchen Germany | **As of the petition filing date, the claim is:** *Check all that apply.*    $22,993.75<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| | | |
|---|---|---|
| 3.23 | **Nonpriority creditor's name and mailing address**<br>Computop, Inc.<br>300 East 42nd Street<br>14th Floor<br>New York, NY 10017 | **As of the petition filing date, the claim is:** *Check all that apply.*    $256.00<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | QSpex Technologies, Inc. | | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|---|
| | Name | | | |

---

**3.24** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,561.07**

Con Edison Cooper Station
P.O. Box 138
New York, NY 10276

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.25** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,741.28**

Crystalite Optics Inc.
142-42 41st Avenue
Flushing, NY 11355

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.26** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$9,622.00**

Domaco Venture Capital Fund
c/o Anthony Polak
8 Elskip Lane
Greenwich, CT 06831

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _10% Bridge Notes_

Is the claim subject to offset? ■ No ☐ Yes

---

**3.27** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$25,000.00**

Domaco Venture Capital Fund
c/o Anthony Polak
8 Elskip Lane
Greenwich, CT 06831

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _10% Bridge Notes_

Is the claim subject to offset? ■ No ☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$50,000.00**

Domaco Venture Capital Fund
c/o Anthony Polak
8 Elskip Lane
Greenwich, CT 06831

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _Interim Financing_

Is the claim subject to offset? ■ No ☐ Yes

---

**3.29** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$22,500.00**

Dr. Rafael A. Santos Suriel
83 Calle Union
Suite 129
Ponce, PR 00730

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.30** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$105.64**

Duplicating Products
P.O. Box 1548
Gainesville, GA 30503

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   QSpex Technologies, Inc.                                    Case number (if known)   20-11490 (LSS)
         _____                                              _____
         Name

| | | |
|---|---|---|
| 3.31 | **Nonpriority creditor's name and mailing address**<br>DVI Digital Vision Inc.<br>P.O. Box 82294<br>Portland, OR 97282 | **As of the petition filing date, the claim is:** *Check all that apply.*      $28,050.00 |

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address**<br>Efax Corporate<br>c/o J2 Cloud Services, LLC<br>P.O. Box 51873<br>Los Angeles, CA 90051 | **As of the petition filing date, the claim is:** *Check all that apply.*      $81.95 |
|---|---|---|

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address**<br>Electronic Sales Co.<br>c/o AFA<br>2471 Hilton Drive SW<br>Gainesville, GA 30501 | **As of the petition filing date, the claim is:** *Check all that apply.*      $149.85 |
|---|---|---|

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address**<br>Engineered Technical Services, Inc.<br>ENTEK<br>5177 Bellewood Court<br>Suite A<br>Buford, GA 30518 | **As of the petition filing date, the claim is:** *Check all that apply.*      $7,396.70 |
|---|---|---|

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address**<br>Essex Woodlands Health Ventures -<br>Fund VIII-A<br>21 Waterway Avenue<br>The Woodlands, TX 77380 | **As of the petition filing date, the claim is:** *Check all that apply.*      $651,487.34 |
|---|---|---|

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _Demand Notes_

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address**<br>Essex Woodlands Health Ventures -<br>Fund VIII-B<br>21 Waterway Avenue<br>The Woodlands, TX 77380 | **As of the petition filing date, the claim is:** *Check all that apply.*      $283,255.37 |
|---|---|---|

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _Demand Notes_

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address**<br>Essex Woodlands Health Ventures -<br>Fund VIII-A<br>21 Waterway Avenue<br>The Woodlands, TX 77380 | **As of the petition filing date, the claim is:** *Check all that apply.*      $1,151,633.50 |
|---|---|---|

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _10% Bridge Notes_

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $500,710.25 |
|---|---|---|---|

Essex Woodlands Health Ventures -
Fund VIII-B
21 Waterway Avenue
The Woodlands, TX 77380

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __10% Bridge Notes__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $101,278.41 |
|---|---|---|---|

Essex Woodlands Health Ventures -
Fund VIII-A
21 Waterway Avenue
The Woodlands, TX 77380

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __8% Convertible Notes__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $44,034.09 |
|---|---|---|---|

Essex Woodlands Health Ventures -
Fund VIII-B
21 Waterway Avenue
The Woodlands, TX 77380

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __8% Convertible Notes__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $125,781.25 |
|---|---|---|---|

Essex Woodlands Health Ventures -
Fund VIII-A
21 Waterway Avenue
The Woodlands, TX 77380

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Interim Financing__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $54,687.50 |
|---|---|---|---|

Essex Woodlands Health Ventures -
Fund VIII-B
21 Waterway Avenue
The Woodlands, TX 77380

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Interim Financing__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,035,846.29 |
|---|---|---|---|

Essex Woodlands Health Ventures FundVIII
21 Waterway Avenue
The Woodlands, TX 77380

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Demand Notes__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $15,972,656.25 |
|---|---|---|---|

Essex Woodlands Health Ventures FundVIII
21 Waterway Avenue
The Woodlands, TX 77380

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __10% Bridge Notes__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

| 3.45 | **Nonpriority creditor's name and mailing address** Essex Woodlands Health Ventures FundVIII 21 Waterway Avenue The Woodlands, TX 77380 | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $1,404,687.50 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** 8% Convertible Notes | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.46 | **Nonpriority creditor's name and mailing address** Essex Woodlands Health Ventures FundVIII 21 Waterway Avenue The Woodlands, TX 77380 | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $1,744,531.00 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Interim Financing | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.47 | **Nonpriority creditor's name and mailing address** Essex Woodlands Health Ventures, Inc. 21 Waterway Avenue The Woodlands, TX 77380 | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $21,811.22 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.48 | **Nonpriority creditor's name and mailing address** Frames Data, Inc. P.O. Box 10738 Newark, NJ 07193 | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $475.00 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.49 | **Nonpriority creditor's name and mailing address** Frazier & Deeter, LLC 1230 Peachtree Street NE Suite 1500 Atlanta, GA 30309 | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $14,350.00 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.50 | **Nonpriority creditor's name and mailing address** Fudan University 220 Handan Road Wu Jiao Chang, Yangpu District Shanghai, China | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $10,241.70 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.51 | **Nonpriority creditor's name and mailing address** Gas South P.O. Box 530552 Atlanta, GA 30353 | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $2,246.62 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

---

**3.52** | **Nonpriority creditor's name and mailing address**
Global Ops Now, LLC
Gonow 360
7550 Deerhill Drive
Clarkston, MI 48348

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$30,000.00

---

**3.53** | **Nonpriority creditor's name and mailing address**
Greatamerica Financial Svcs.
P.O. Box 660831
Dallas, TX 75266

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$5,243.51

---

**3.54** | **Nonpriority creditor's name and mailing address**
Hopewell Electronics
Rong Zhu
9710 Main Street
Woodstock, GA 30188

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$28,395.00

---

**3.55** | **Nonpriority creditor's name and mailing address**
Ibuzz Coffee Company
6535 Tulip Plantation Road
Alpharetta, GA 30004

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$3,918.55

---

**3.56** | **Nonpriority creditor's name and mailing address**
Ingersoll Rand
800-D Beaty Street
Davidson, NC 28036

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$6,164.64

---

**3.57** | **Nonpriority creditor's name and mailing address**
Ingersoll Rand
800-B Beaty Street
Davidson, NC 28036

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _25 HP Rotary Compressor_
_150 SCFM Non-Cycling Dryer_

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.58** | **Nonpriority creditor's name and mailing address**
Iron Mountain Inc.
P.O. Box 915004
Dallas, TX 75391

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$131.69

---

Debtor   QSpex Technologies, Inc.                                    Case number (if known)   20-11490 (LSS)
         _____
         Name

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $449,028.48 |

Jackson Walker LLP
1401 McKinney Street
Suite 1900
Houston, TX 77010

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $500,000.00 |

James Cannon
757 Charnwood Drive
Wyckoff, NJ 07481

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: 10% Bridge Notes

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $250,000.00 |

James Cannon
757 Charnwood Drive
Wyckoff, NJ 07481

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: 10% Bridge Notes

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,000,000.00 |

James Cannon
757 Charnwood Drive
Wyckoff, NJ 07481

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: 10% Bridge Notes

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $200,000.00 |

James Cannon
757 Charnwood Drive
Wyckoff, NJ 07481

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: 10% Bridge Notes

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $500,000.00 |

James Cannon
757 Charnwood Drive
Wyckoff, NJ 07481

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: 2 Year Bridge Notes

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $400,000.00 |

James Cannon
757 Charnwood Drive
Wyckoff, NJ 07481

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: Interim Financing

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

---

**3.66**

**Nonpriority creditor's name and mailing address**
James G. Kelly
c/o Evo Payment Intl.
10 Glenlake Pkwy
South Tower Suite 950
Atlanta, GA 30328

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** 10% Bridge Notes

Is the claim subject to offset? ■ No ☐ Yes

$9,622.00

---

**3.67**

**Nonpriority creditor's name and mailing address**
James G. Kelly
c/o Evo Payment Intl.
10 Glenlake Pkwy
South Tower Suite 950
Atlanta, GA 30328

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Interim Financing

Is the claim subject to offset? ■ No ☐ Yes

$50,000.00

---

**3.68**

**Nonpriority creditor's name and mailing address**
James M. Grootegoed
15109 Camino Estrella Dr.
Surprise, AZ 85374

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$43,335.00

---

**3.69**

**Nonpriority creditor's name and mailing address**
Jamie Polak
55 Allison Lane
Thornwood, NY 10594

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** 10% Bridge Notes

Is the claim subject to offset? ■ No ☐ Yes

$4,811.00

---

**3.70**

**Nonpriority creditor's name and mailing address**
Jamie Polak
55 Allison Lane
Thornwood, NY 10594

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** 10% Bridge Notes

Is the claim subject to offset? ■ No ☐ Yes

$25,000.00

---

**3.71**

**Nonpriority creditor's name and mailing address**
Jamie Polak
55 Allison Lane
Thornwood, NY 10594

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Interim Financing

Is the claim subject to offset? ■ No ☐ Yes

$25,000.00

---

**3.72**

**Nonpriority creditor's name and mailing address**
Jay Moorin
9746 Niblick Lane
Naples, FL 34108

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** 10% Bridge Notes

Is the claim subject to offset? ■ No ☐ Yes

$250,000.00

---

Debtor QSpex Technologies, Inc.
_____
Name

Case number (if known) 20-11490 (LSS)
_____

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100,000.00 |
|---|---|---|---|

Jay Moorin
9746 Niblick Lane
Naples, FL 34108

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim: 10% Bridge Notes

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,000,000.00 |
|---|---|---|---|

Jaymon Investments LLC
c/o Corporation Service Company
251 Little Falls Drive
Wilmington, DE 19808

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim: 2 Year Bridge Notes

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,500.00 |
|---|---|---|---|

Jobson
P.O. Box 35021
Newark, NJ 07193

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $200,000.00 |
|---|---|---|---|

John Landsberger
Landsberger Family Trust
10970 Bellagio Road
Los Angeles, CA 90077

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim: 10% Bridge Notes

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $397,775.00 |
|---|---|---|---|

Kai Chiang Su
13090 Hopewell Road
Milton, GA 30004

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100,000.00 |
|---|---|---|---|

Lansberger Family Trust FBO
John Landsberger
10970 Bellagio Road
Los Angeles, CA 90077

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim: Interim Financing

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $61,825.00 |
|---|---|---|---|

Locke Lord LLP
3333 Piedmont Road, NE
Suite 1200
Atlanta, GA 30305

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

**3.80** Nonpriority creditor's name and mailing address
Mark & Nicole Berg
210 Circle Road
Muttontown, NY 11791

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  2 Year Bridge Notes

Is the claim subject to offset? ■ No ☐ Yes

$475,000.00

---

**3.81** Nonpriority creditor's name and mailing address
Michael Thesman
1110 Santa Monica Blvd.
#1150
Los Angeles, CA 90025

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Interim Financing

Is the claim subject to offset? ■ No ☐ Yes

$400,000.00

---

**3.82** Nonpriority creditor's name and mailing address
Morris, Manning & Martin, LLP
1600 Altanta Financial Center
Atlanta, GA 30326

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

$20,364.06

---

**3.83** Nonpriority creditor's name and mailing address
Municipal Revenue Collection Center
P.O. Box 195387
San Juan, PR 00919

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

$40,560.88

---

**3.84** Nonpriority creditor's name and mailing address
Onepath Systems
170 Chastain Meadows Ct.
Kennesaw, GA 30144

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Router, Firewall, Server, Workstation

Is the claim subject to offset? ■ No ☐ Yes

$14,355.91

---

**3.85** Nonpriority creditor's name and mailing address
Perceptive Life Sciences Master Fund Ltd
51 Astor Pl.
10th Floor
New York, NY 10003

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  10% Bridge Notes

Is the claim subject to offset? ■ No ☐ Yes

$488,750.00

---

**3.86** Nonpriority creditor's name and mailing address
Peter Kash
Kash Flow 18
48 King Arthur Ct.
New City, NY 10956

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  10% Bridge Notes

Is the claim subject to offset? ■ No ☐ Yes

$50,000.00

---

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

| 3.87 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $50,000.00 |
|---|---|---|---|
| | Peter Kash | ☐ Contingent | |
| | Kash Flow 18 | ☐ Unliquidated | |
| | 48 King Arthur Ct. | ☐ Disputed | |
| | New City, NY 10956 | | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** 10% Bridge Notes | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.88 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,827.00 |
|---|---|---|---|
| | Pioneer Technology, Inc. | ☐ Contingent | |
| | 801 Broad Street | ☐ Unliquidated | |
| | Suite 640 | ☐ Disputed | |
| | Chattanooga, TN 37402 | | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.89 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $15,400.00 |
|---|---|---|---|
| | Purvi Patel | ☐ Contingent | |
| | 401 16th Street NW | ☐ Unliquidated | |
| | Unit 1477 | ☐ Disputed | |
| | Atlanta, GA 30363 | | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.90 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $9,130.00 |
|---|---|---|---|
| | QSpex China Capital Contr | ☐ Contingent | |
| | 1525 Bluegrass Lakes Parkway | ☐ Unliquidated | |
| | Alpharetta, GA 30004 | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.91 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $847.44 |
|---|---|---|---|
| | Quench | ☐ Contingent | |
| | P.O. Box 781393 | ☐ Unliquidated | |
| | Philadelphia, PA 19178 | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** Water Cooler | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.92 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $19,244.00 |
|---|---|---|---|
| | RL Capital Partners, LP | ☐ Contingent | |
| | 810 7th Avenue | ☐ Unliquidated | |
| | New York, NY 10019 | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** 10% Bridge Notes | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.93 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $25,000.00 |
|---|---|---|---|
| | RL Capital Partners, LP | ☐ Contingent | |
| | 810 7th Avenue | ☐ Unliquidated | |
| | New York, NY 10019 | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** 10% Bridge Notes | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    QSpex Technologies, Inc. _____    Case number (if known)    20-11490 (LSS)
          Name

| 3.94 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $50,000.00 |
|---|---|---|---|

RL Capital Partners, LP
810 7th Avenue
New York, NY 10019

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  Interim Financing

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.95 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $32,934.69 |
|---|---|---|---|

Robbins Firm
999 Peachtree Street NE
Atlanta, GA 30309

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim: _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.96 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $25,000.00 |
|---|---|---|---|

Ronald Lazar
c/o Aegis Capital
810 7th Avenue
New York, NY 10019

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  Interim Financing

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.97 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,664.00 |
|---|---|---|---|

Sawnee EMC
P.O. Box 2252
Birmingham, AL 35246

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred**  2/2020

Basis for the claim:  Unpaid Utility Bills

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.98 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $5,698.39 |
|---|---|---|---|

Shanghai Conant Optics Co., Ltd.
No. 555 Chuan Da Road
Pudong District
Shanghai, China 201200

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim: _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.99 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $13,084.49 |
|---|---|---|---|

Shengyang Precision Metal and Plastic Co
Tianshenghu Industrial Park
Luoma Village, Qingxi Town Dongguan City
Guangdong, China

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim: _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.100 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $124,250.00 |
|---|---|---|---|

Silicon Valley Bank
P.O. Box 7078
Charleston, WV 25356

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred**  2017

Basis for the claim:  Credit Card

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

| 3.101 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $6,375.00 |
|---|---|---|---|
| | Solium Plan Managers LLC<br>222 South Mill Avenue<br>Suite 4<br>Tempe, AZ 85281 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.102 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $13,126.74 |
|---|---|---|---|
| | Spindletop Capital Management LLC<br>3571 Far West Blvd.<br>Pmb No. 1<br>Austin, TX 78731 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.103 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,996,470.00 |
|---|---|---|---|
| | Spindletop Healthcare Capital<br>3571 Far West Blvd.<br>PMB No. 1<br>Austin, TX 78731 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** Interim Financing | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.104 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $6,870.83 |
|---|---|---|---|
| | State Insurance Fund Corporation<br>P.O. Box 248<br>Bayamon, PR 00960 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.105 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $29,999.94 |
|---|---|---|---|
| | Stephen M. Martin<br>5919 Old Highway 411<br>Chatsworth, GA 30705 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.106 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $225.00 |
|---|---|---|---|
| | Target Services Pest Control, Inc.<br>5665 Atlanta Hwy.<br>103-357<br>Alpharetta, GA 30004 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** __ | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.107 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $100,000.00 |
|---|---|---|---|
| | Taylor International Fund LTD<br>c/o Stephen Taylor<br>714 S. Dearborn St.<br>2nd Floor<br>Chicago, IL 60605 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** __ | **Basis for the claim:** Interim Financing | |
| | **Last 4 digits of account number** __ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

| 3.108 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,701,981.00 |
|---|---|---|---|
| | Technology Resources, Int. Corp. | ☐ Contingent | |
| | 1525 Bluegrass Lakes Pkwy | ☐ Unliquidated | |
| | Alpharetta, GA 30004 | ☐ Disputed | |
| | **Date(s) debt was incurred** 3/2016 - 2/2020 | **Basis for the claim:** Unpaid rent | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.109 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $750,000.00 |
|---|---|---|---|
| | Timothy McInerney | ☐ Contingent | |
| | 216 East 45th Street | ☐ Unliquidated | |
| | 16th Floor | ☐ Disputed | |
| | New York, NY 10017 | | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** 2 Year Bridge Notes | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.110 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,840,000.00 |
|---|---|---|---|
| | Timothy McInerney | ☐ Contingent | |
| | 216 East 45th Street | ☐ Unliquidated | |
| | 16th Floor | ☐ Disputed | |
| | New York, NY 10017 | | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Demand Note | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.111 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $590,000.00 |
|---|---|---|---|
| | Timothy McInerney | ☐ Contingent | |
| | 216 East 45th Street | ☐ Unliquidated | |
| | 16th Floor | ☐ Disputed | |
| | New York, NY 10017 | | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Interim Financing | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.112 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $11,250.00 |
|---|---|---|---|
| | Titan Perc, Ltd. | | |
| | c/o Perceptive Advisors LLC | ☐ Contingent | |
| | 499 Park Avenue | ☐ Unliquidated | |
| | 25th Floor | ☐ Disputed | |
| | New York, NY 10022 | | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** 10% Bridge Notes | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.113 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $93.00 |
|---|---|---|---|
| | Tollfreeforwarding.com | ☐ Contingent | |
| | 5901 W. Century Blvd. | ☐ Unliquidated | |
| | 9th Floor | ☐ Disputed | |
| | Los Angeles, CA 90045 | | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.114 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $747.00 |
|---|---|---|---|
| | Transmittance International Co. Ltd. | ☐ Contingent | |
| | No. 218 Sec. 1 | ☐ Unliquidated | |
| | Zhoughua W. Rd. | ☐ Disputed | |
| | Taiwan City, China | | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

**3.115**

**Nonpriority creditor's name and mailing address**
Trevor Colby
37065 Pacific Coast Hwy
#446
Malibu, CA 90265

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** 10% Bridge Notes

Is the claim subject to offset? ■ No ☐ Yes

$25,000.00

---

**3.116**

**Nonpriority creditor's name and mailing address**
Trevor Colby
Pensco Trust Company LLC Custodian FBO
Trevor Colby IRA
37065 Pacific Coast Hwy #446
Malibu, CA 90265

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Interim Financing

Is the claim subject to offset? ■ No ☐ Yes

$200,000.00

---

**3.117**

**Nonpriority creditor's name and mailing address**
Vantedge Group LLC
3379 Peachtree Rd. NE
Suite 55
Atlanta, GA 30326

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

$1,365.00

---

**3.118**

**Nonpriority creditor's name and mailing address**
Verizon
P.O. Box 15124
Albany, NY 12212-5124

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

$150.62

---

**3.119**

**Nonpriority creditor's name and mailing address**
Vision Council
P.O. Box 791473
Baltimore, MD 21279-1473

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

$7,050.00

---

**3.120**

**Nonpriority creditor's name and mailing address**
Visionweb Holdings LLC
6500 River Place Blvd.
Bldg 3, Suite 100
Austin, TX 78730

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

$300.00

---

**3.121**

**Nonpriority creditor's name and mailing address**
William Anton
9 Avenida Fiori
Henderson, NV 89011

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Demand Notes

Is the claim subject to offset? ■ No ☐ Yes

$29,411.00

---

| Debtor | QSpex Technologies, Inc. | Case number (if known) | 20-11490 (LSS) |
|---|---|---|---|
| | Name | | |

| 3.122 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $500,000.00 |
|---|---|---|---|
| | William Anton<br>9 Avenida Fiori<br>Henderson, NV 89011 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _10% Bridge Notes_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.123 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $740,000.00 |
|---|---|---|---|
| | William Anton<br>9 Avenida Fiori<br>Henderson, NV 89011 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Interim Financing_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.124 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $90,849.40 |
|---|---|---|---|
| | William C. Anton<br>9 Avenida Fiori<br>Henderson, NV 89011 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.125 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $37,790.30 |
|---|---|---|---|
| | Wyrick Robbins Yates & Ponton LLP<br>P.O. Drawer 17803<br>Raleigh, NC 27619-7803 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.126 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $153,050.00 |
|---|---|---|---|
| | Ziolite Precision Corp.<br>No. 995<br>Ren Ai Rd.<br>Cardiff, AL 35041 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | Castle Hill Capital Partners, Inc.<br>216 East 45th Street<br>Suite 1301<br>New York, NY 10017 | Line _3.20_<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | Conant Optical USA Inc.<br>2255 Sewell Mill Road<br>#140<br>Marietta, GA 30062 | Line _3.98_<br><br>☐ Not listed. Explain ____ | _ |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | QSpex Technologies, Inc. | | Case number (if known) | 20-11490 (LSS) |
|--------|--------------------------|---|-------------------------|----------------|
| | Name | | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|--|---------------------------|-----------------------------------------------------------------------------|------------------------------------------|
| 4.3 | Lauren C. Giles, Esquire<br>Miles Hansford & Tallant, LLC<br>202 Tribble Gap Road<br>Suite 200<br>Cumming, GA 30040 | Line  3.108<br><br>☐ Not listed. Explain ____ | _ |
| 4.4 | OnePath<br>170 Chastain Meadows Ct.<br>Kennesaw, GA 30144 | Line  3.84<br><br>☐ Not listed. Explain ____ | _ |
| 4.5 | Quench<br>750 5th Avenue<br>Suite 200<br>King of Prussia, PA 19406 | Line  3.91<br><br>☐ Not listed. Explain ____ | _ |

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  **Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|--|--|------------------------|
| **5a. Total claims from Part 1** | 5a. | $         420,568.54 |
| **5b. Total claims from Part 2** | 5b. + | $       49,602,610.77 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $      50,023,179.31 |

**Fill in this information to identify the case:**

Debtor name __QSpex Technologies, Inc.__

United States Bankruptcy Court for the: __DISTRICT OF DELAWARE__

Case number (if known) __20-11490 (LSS)__

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases               12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property*
   (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | Mitel MI Voice Office 250 Phone System |
| State the term remaining | |
| List the contract number of any government contract | GreatAmerica Financial Services Corp<br>625 First Street SE<br>Cedar Rapids, IA 52401 |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | 25 HP Rotary Compressor<br>150 SCFM Non-Cycling Dryer |
| State the term remaining | |
| List the contract number of any government contract | Ingersoll Rand<br>800-B Beaty Street<br>Davidson, NC 28036 |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | Router, Firewall, Server, Workstation |
| State the term remaining | |
| List the contract number of any government contract | OnePath<br>170 Chastain Meadows Ct<br>Kennesaw, GA 30144 |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest | Water Cooler |
| State the term remaining | |
| List the contract number of any government contract | Quench<br>780 5th Avenue<br>Suite 200<br>King of Prussia, PA 19406 |

**Fill in this information to identify the case:**

Debtor name __QSpex Technologies, Inc.__

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    20-11490 (LSS)

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 _____ | | _____ | ☐ D |
| | Street _____ | | ☐ E/F |
| | | | ☐ G |
| | City          State          Zip Code | | |
| 2.2 _____ | | _____ | ☐ D |
| | Street _____ | | ☐ E/F |
| | | | ☐ G |
| | City          State          Zip Code | | |
| 2.3 _____ | | _____ | ☐ D |
| | Street _____ | | ☐ E/F |
| | | | ☐ G |
| | City          State          Zip Code | | |
| 2.4 _____ | | _____ | ☐ D |
| | Street _____ | | ☐ E/F |
| | | | ☐ G |
| | City          State          Zip Code | | |

**Fill in this information to identify the case:**

Debtor name      QSpex Technologies, Inc.

United States Bankruptcy Court for the:      DISTRICT OF DELAWARE

Case number (if known)      20-11490 (LSS)

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■      *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■      *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■      *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■      *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■      *Schedule H: Codebtors* (Official Form 206H)

■      *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐      Amended *Schedule*

☐      *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

■      Other document that requires a declaration      Corporate Ownership Statement

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      June 23, 2020                     X /s/ Timothy McInerney
                                                    Signature of individual signing on behalf of debtor

                                                    Timothy McInerney
                                                    Printed name

                                                    Designated Representative
                                                    Position or relationship to debtor

Official Form 202                **Declaration Under Penalty of Perjury for Non-Individual Debtors**

# ATTACHMENT 11

# ACCOUNTS RECEIVABLE

| Customer/ Invoice Date | Invoice Number | Discount Amount | Balance | Current | Days Delq | Invoice | Discount | 30 Days | 45 Days | 60 Days | 75 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000477 | Contact: | | Phone: | (770) 422-3677 | | Credit Limit: | 0.00 | | | |
| Dorfzaun Eye Group L.L.C | | | | | | | | | | | |
| 11/5/2019 | ECP0337-IN | 12/5/2019 | 1/0/1900 | | 0.00 | 28.90 | | 0.00 | 0.00 | 0.00 | 28.90 |
| 12/2/2019 | DEC0019-FC | 12/2/2019 | 1/0/1900 | | 0.00 | 0.60 | | 0.00 | 0.00 | 0.00 | 0.60 |
| 1/1/2020 | JAN0002-FC | 1/1/2020 | 1/0/1900 | | 0.00 | 1.10 | | 0.00 | 0.00 | 1.10 | 0.00 |
| 1/6/2020 | ECP0911-IN | 2/5/2020 | 1/0/1900 | | 0.00 | 165.00 | | 165.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1034-IN | 2/9/2020 | 1/0/1900 | | 0.00 | 85.00 | | 85.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1277-IN | 3/1/2020 | 1/0/1900 | | 0.00 | 125.00 | | 125.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | JAN0003-FC | 1/31/2020 | 1/0/1900 | | 0.00 | 0.29 | | 0.29 | 0.00 | 0.00 | 0.00 |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| Customer 1000477 Totals: | | 0.00 | 405.89 | 375.29 | 0.00 | 1.10 | 0.00 | 29.50 | | | |
| | 1001263 | Contact: | | Phone: | (678) 722-3937 | | Credit Limit: | 0.00 | | | |
| Visual Eyes | | | | | | | | | | | |
| 10/1/2019 | OCT0001-FC | 10/1/2019 | 1/0/1900 | | 0.00 | 0.40 | | 0.00 | 0.00 | 0.00 | 0.40 |
| 11/1/2019 | NOV0001-FC | 11/1/2019 | 1/0/1900 | | 0.00 | 0.40 | | 0.00 | 0.00 | 0.00 | 0.40 |
| 12/2/2019 | DEC0020-FC | 12/2/2019 | 1/0/1900 | | 0.00 | 0.40 | | 0.00 | 0.00 | 0.00 | 0.40 |
| *** On Credit Hold *** | | | | | | | | | | | |
| Customer 1001263 Totals: | | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | | | |
| | 1001422 | Contact: | | Phone: | (678) 502-7395 | | Credit Limit: | 0.00 | | | |
| Nukoa Eyecare | | | | | | | | | | | |
| 8/9/2019 | 0162810-IN | 9/8/2019 | 1/0/1900 | | 0.00 | 75.00 | | 0.00 | 0.00 | 0.00 | 75.00 |
| 8/9/2019 | 0162811-IN | 9/8/2019 | 1/0/1900 | | 0.00 | 75.00 | | 0.00 | 0.00 | 0.00 | 75.00 |
| 8/12/2019 | 0162748-IN | 9/11/2019 | 1/0/1900 | | 0.00 | 50.00 | | 0.00 | 0.00 | 0.00 | 50.00 |
| 8/16/2019 | 0162955-IN | 9/15/2019 | 1/0/1900 | | 0.00 | 75.00 | | 0.00 | 0.00 | 0.00 | 75.00 |
| 8/20/2019 | 0163040-IN | 9/19/2019 | 1/0/1900 | | 0.00 | 25.00 | | 0.00 | 0.00 | 0.00 | 25.00 |
| 8/26/2019 | 0162999-IN | 9/25/2019 | 1/0/1900 | | 0.00 | 75.00 | | 0.00 | 0.00 | 0.00 | 75.00 |
| 8/26/2019 | 0163046-IN | 9/25/2019 | 1/0/1900 | | 0.00 | 50.00 | | 0.00 | 0.00 | 0.00 | 50.00 |
| 8/26/2019 | 0163051-IN | 9/25/2019 | 1/0/1900 | | 0.00 | 50.00 | | 0.00 | 0.00 | 0.00 | 50.00 |
| 8/26/2019 | 0163089-IN | 9/25/2019 | 1/0/1900 | | 0.00 | 75.00 | | 0.00 | 0.00 | 0.00 | 75.00 |
| 9/5/2019 | 0163311-IN | 10/5/2019 | 1/0/1900 | | 0.00 | 75.00 | | 0.00 | 0.00 | 0.00 | 75.00 |
| 9/10/2019 | 0163312-IN | 10/10/2019 | 1/0/1900 | | 0.00 | 75.00 | | 0.00 | 0.00 | 0.00 | 75.00 |
| 9/10/2019 | 0163313-IN | 10/10/2019 | 1/0/1900 | | 0.00 | 75.00 | | 0.00 | 0.00 | 0.00 | 75.00 |
| 9/11/2019 | 0163326-IN | 10/11/2019 | 1/0/1900 | | 0.00 | 75.00 | | 0.00 | 0.00 | 0.00 | 75.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2019 | 0163554-IN | 10/26/2019 1/0/1900 | | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 |
| 11/1/2019 | NOV0002-FC | 11/1/2019 1/0/1900 | | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 11/4/2019 | ECP0318-IN | 12/4/2019 1/0/1900 | | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 12/2/2019 | DEC0021-FC | 12/2/2019 1/0/1900 | | 0.00 | 10.30 | 0.00 | 0.00 | 0.00 | 0.00 | 10.30 |
| 12/3/2019 | ECP0657-IN | 1/2/2020 1/0/1900 | | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 |
| 1/1/2020 | JAN0003-FC | 1/1/2020 1/0/1900 | | 0.00 | 9.80 | 0.00 | 0.00 | 9.80 | 0.00 | 0.00 |
| 1/31/2020 | JAN0004-FC | 1/31/2020 1/0/1900 | | 0.00 | 10.45 | 10.45 | 0.00 | 0.00 | 0.00 | 0.00 |

*** On Credit Hold ***

**Customer 1001422 Totals:** 0.00 **1,081.55** 10.45 0.00 69.80 0.00 1,001.30

1001830 Contact: Phone: (623) 879-3937 Credit Limit: 1,000.00

Arizona Eye Care

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2020 | ECP1389-IN | 3/12/2020 1/0/1900 | | 0.00 | 51.00 | 51.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Customer 1001830 Totals:** 0.00 **51.00** 51.00 0.00 0.00 0.00 0.00

1001947 Contact: Phone: (297) 583-5246 Credit Limit: 1,000.00

Optica Sunspecs Fka Charm Eyew

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2019 | OCT0002-FC | 10/1/2019 1/0/1900 | | 0.00 | 24.45 | 0.00 | 0.00 | 0.00 | 0.00 | 24.45 |
| 11/1/2019 | NOV0003-FC | 11/1/2019 1/0/1900 | | 0.00 | 24.45 | 0.00 | 0.00 | 0.00 | 0.00 | 24.45 |

*** Credit Limit Exceeded ***

**Customer 1001947 Totals:** 0.00 **48.90** 0.00 0.00 0.00 0.00 48.90

AL3020 Contact: Phone: 216.600.1615 Credit Limit: 0.00

EYE CANDY OPTICAL - PINECREST

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2019 | 0163336-IN | 10/6/2019 1/0/1900 | | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 |
| 9/10/2019 | 0163406-IN | 10/10/2019 1/0/1900 | | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 |
| 10/29/2019 | 0163889-IN | 11/28/2019 1/0/1900 | | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| 12/2/2019 | DEC0024-FC | 12/2/2019 1/0/1900 | | 0.00 | 0.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.59 |
| 12/3/2019 | ECP0686-IN | 1/2/2020 1/0/1900 | | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 1/1/2020 | JAN0005-FC | 1/1/2020 1/0/1900 | | 0.00 | 1.04 | 0.00 | 0.00 | 1.04 | 0.00 | 0.00 |
| 1/6/2020 | ECP1058-IN | 2/5/2020 1/0/1900 | | 0.00 | 45.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | JAN0006-FC | 1/31/2020 1/0/1900 | | 0.00 | 1.54 | 1.54 | 0.00 | 0.00 | 0.00 | 0.00 |

*** On Credit Hold ***

**Customer AL3020 Totals:** 0.00 **202.17** 46.54 0.00 51.04 0.00 104.59

ALP0001 Contact: Phone: (404) 549-9999 Credit Limit: 1,000.00

Family Eye Care Center Of Atla

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2019 | ECP0569-IN | 12/15/2019 1/0/1900 | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 11/18/2019 | ECP0501-IN | 12/18/2019 1/0/1900 | | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 |
| 11/18/2019 | ECP0502-IN | 12/18/2019 1/0/1900 | | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 |

| Date | Invoice | Due Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2019 | ECP0568-IN | 12/19/2019 | 1/0/1900 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 |
| 11/24/2019 | ECP0559-IN | 12/24/2019 | 1/0/1900 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 |
| 11/24/2019 | ECP0652-IN | 12/24/2019 | 1/0/1900 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 |
| 11/27/2019 | ECP0570-IN | 12/27/2019 | 1/0/1900 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| 12/11/2019 | ECP0785-IN | 1/10/2020 | 1/0/1900 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 |
| 12/11/2019 | ECP0793-IN | 1/10/2020 | 1/0/1900 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 |
| 12/11/2019 | ECP0806-IN | 1/10/2020 | 1/0/1900 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 12/16/2019 | ECP0787-IN | 1/15/2020 | 1/0/1900 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 |
| 12/30/2019 | ECP0919-IN | 1/29/2020 | 1/0/1900 | 0.00 | 30.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 |
| 12/30/2019 | ECP0949-IN | 1/29/2020 | 1/0/1900 | 0.00 | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| 12/30/2019 | ECP0957-IN | 1/29/2020 | 1/0/1900 | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1121-IN | 2/9/2020 | 1/0/1900 | 0.00 | 36.00 | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1186-IN | 3/1/2020 | 1/0/1900 | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | JAN0007-FC | 1/31/2020 | 1/0/1900 | 0.00 | 2.66 | 2.66 | 0.00 | 0.00 | 0.00 | 0.00 |

*** Credit Limit Exceeded ***

**Customer ALP0001 Totals:** 0.00  <mark>604.66</mark>  78.66  120.00  140.00  216.00  50.00

ALP017        Contact:        Phone:   (770) 495-0937        Credit Limit:   0.00

Sugarloaf Eyecare Mitch Christ

| 1/1/2020 | JAN0006-FC | 1/1/2020 | 1/0/1900 | 0.00 | 0.30 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 |

*** On Credit Hold ***

**Customer ALP017 Totals:** 0.00  <mark>0.30</mark>  0.00  0.00  0.30  0.00  0.00

ALP025        Contact:        Phone:   (770) 448-5587        Credit Limit:   0.00

Chen Eye Center Willie Y W Che

| 2/7/2020 | ECP1295-IN | 3/8/2020 | 1/0/1900 | 0.00 | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1363-IN | 3/8/2020 | 1/0/1900 | 0.00 | 14.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1370-IN | 3/8/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1364-IN | 3/12/2020 | 1/0/1900 | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |

*** On Credit Hold ***

**Customer ALP025 Totals:** 0.00  <mark>118.00</mark>  118.00  0.00  0.00  0.00  0.00

ALP030        Contact:        Phone:   (770) 887-1404        Credit Limit:   0.00

Eye Care For You Bharti Bathij

| 1/6/2020 | ECP1022-IN | 2/5/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1023-IN | 2/5/2020 | 1/0/1900 | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1112-IN | 2/7/2020 | 1/0/1900 | 0.00 | 90.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1113-IN | 2/7/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1114-IN | 2/7/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Invoice | Due Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2020 | ECP1195-IN | 2/14/2020 | 1/0/1900 | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1142-IN | 2/16/2020 | 1/0/1900 | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/20/2020 | ECP1197-IN | 2/19/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/21/2020 | ECP1242-IN | 2/20/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/27/2020 | ECP1268-IN | 2/26/2020 | 1/0/1900 | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1274-IN | 2/28/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1406-IN | 3/12/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Customer ALP030 Totals:** 0.00   <mark>470.00</mark>   470.00   0.00   0.00   0.00   0.00

ALP031    **Contact:**    **Phone:** (770) 712-9466    **Credit Limit:** 3,000.00

Brilliant Eyes Janille Davison

| Date | Invoice | Due Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | ECP0581-IN | 12/18/2019 | 1/0/1900 | 0.00 | 31.00 | 0.00 | 0.00 | 0.00 | 31.00 | 0.00 |
| 11/18/2019 | ECP0584-IN | 12/18/2019 | 1/0/1900 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 |
| 11/19/2019 | ECP0546-IN | 12/19/2019 | 1/0/1900 | 0.00 | 210.00 | 0.00 | 0.00 | 0.00 | 210.00 | 0.00 |
| 11/20/2019 | ECP0549-IN | 12/20/2019 | 1/0/1900 | 0.00 | 40.00- | 0.00 | 0.00 | 0.00 | 40.00- | 0.00 |
| 11/20/2019 | ECP0564-IN | 12/20/2019 | 1/0/1900 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 | 0.00 |
| 11/20/2019 | ECP0592-IN | 12/20/2019 | 1/0/1900 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | 0.00 |
| 11/20/2019 | ECP0593-IN | 12/20/2019 | 1/0/1900 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | 0.00 |
| 11/20/2019 | ECP0597-IN | 12/20/2019 | 1/0/1900 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 |
| 12/17/2019 | ECP0812-IN | 1/16/2020 | 1/0/1900 | 0.00 | 60.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2019 | ECP0732-IN | 1/18/2020 | 1/0/1900 | 0.00 | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2019 | ECP0856-IN | 1/18/2020 | 1/0/1900 | 0.00 | 60.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2019 | ECP0870-IN | 1/18/2020 | 1/0/1900 | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2019 | ECP0893-IN | 1/18/2020 | 1/0/1900 | 0.00 | 21.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2019 | ECP0897-IN | 1/18/2020 | 1/0/1900 | 0.00 | 60.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2019 | ECP0898-IN | 1/18/2020 | 1/0/1900 | 0.00 | 30.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 |
| 12/23/2019 | ECP0901-IN | 1/22/2020 | 1/0/1900 | 0.00 | 130.00 | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 |
| 12/23/2019 | ECP0903-IN | 1/22/2020 | 1/0/1900 | 0.00 | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| 12/23/2019 | ECP0926-IN | 1/22/2020 | 1/0/1900 | 0.00 | 60.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 |
| 12/23/2019 | ECP0939-IN | 1/22/2020 | 1/0/1900 | 0.00 | 60.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 |
| 12/27/2019 | ECP0810-IN | 1/26/2020 | 1/0/1900 | 0.00 | 30.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 |
| 1/1/2020 | JAN0009-FC | 1/1/2020 | 1/0/1900 | 0.00 | 30.19 | 0.00 | 0.00 | 30.19 | 0.00 | 0.00 |
| 1/2/2020 | ECP0880-IN | 2/1/2020 | 1/0/1900 | 0.00 | 85.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0965-IN | 2/5/2020 | 1/0/1900 | 0.00 | 65.00 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0972-IN | 2/5/2020 | 1/0/1900 | 0.00 | 140.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0990-IN | 2/5/2020 | 1/0/1900 | 0.00 | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0993-IN | 2/5/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 1/6/2020 | ECP0997-IN | 2/5/2020 | 1/0/1900 | 0.00 | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1050-IN | 2/5/2020 | 1/0/1900 | 0.00 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1055-IN | 2/5/2020 | 1/0/1900 | 0.00 | 10.00- | 10.00- | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1062-IN | 2/5/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1064-IN | 2/5/2020 | 1/0/1900 | 0.00 | 31.00 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1065-IN | 2/5/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/7/2020 | ECP1087-IN | 2/6/2020 | 1/0/1900 | 0.00 | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1053-IN | 2/7/2020 | 1/0/1900 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1054-IN | 2/7/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1061-IN | 2/7/2020 | 1/0/1900 | 0.00 | 31.00 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1088-IN | 2/7/2020 | 1/0/1900 | 0.00 | 140.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1089-IN | 2/7/2020 | 1/0/1900 | 0.00 | 130.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP0759-IN | 2/9/2020 | 1/0/1900 | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1020-IN | 2/9/2020 | 1/0/1900 | 0.00 | 135.00 | 135.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1082-IN | 2/9/2020 | 1/0/1900 | 0.00 | 130.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1091-IN | 2/9/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1104-IN | 2/9/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1135-IN | 2/9/2020 | 1/0/1900 | 0.00 | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2020 | ECP1079-IN | 2/12/2020 | 1/0/1900 | 0.00 | 62.00 | 62.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/15/2020 | ECP1150-IN | 2/14/2020 | 1/0/1900 | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1140-IN | 2/16/2020 | 1/0/1900 | 0.00 | 130.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1170-IN | 2/16/2020 | 1/0/1900 | 0.00 | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1194-IN | 2/16/2020 | 1/0/1900 | 0.00 | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1196-IN | 2/16/2020 | 1/0/1900 | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1201-IN | 2/16/2020 | 1/0/1900 | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1202-IN | 2/16/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1203-IN | 2/16/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1204-IN | 2/16/2020 | 1/0/1900 | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/20/2020 | ECP1149-IN | 2/19/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/20/2020 | ECP1166-IN | 2/19/2020 | 1/0/1900 | 0.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/20/2020 | ECP1167-IN | 2/19/2020 | 1/0/1900 | 0.00 | 65.00 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/21/2020 | ECP1185-IN | 2/20/2020 | 1/0/1900 | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/21/2020 | ECP1227-IN | 2/20/2020 | 1/0/1900 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/22/2020 | ECP1226-IN | 2/21/2020 | 1/0/1900 | 0.00 | 140.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/22/2020 | ECP1266-IN | 2/21/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/27/2020 | ECP1271-IN | 2/26/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2020 | ECP1284-IN | 2/26/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1265-IN | 2/28/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1293-IN | 2/28/2020 | 1/0/1900 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1341-IN | 2/28/2020 | 1/0/1900 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1282-IN | 3/1/2020 | 1/0/1900 | 0.00 | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1305-IN | 3/1/2020 | 1/0/1900 | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1355-IN | 3/1/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1373-IN | 3/1/2020 | 1/0/1900 | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1374-IN | 3/1/2020 | 1/0/1900 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1375-IN | 3/1/2020 | 1/0/1900 | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1380-IN | 3/1/2020 | 1/0/1900 | 0.00 | 112.00 | 112.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1388-IN | 3/1/2020 | 1/0/1900 | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | JAN0010-FC | 1/31/2020 | 1/0/1900 | 0.00 | 38.14 | 38.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1377-IN | 3/8/2020 | 1/0/1900 | 0.00 | 90.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1047-IN | 3/12/2020 | 1/0/1900 | 0.00 | 95.00 | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1231-IN | 3/12/2020 | 1/0/1900 | 0.00 | 135.00 | 135.00 | 0.00 | 0.00 | 0.00 | 0.00 |

*** Credit Limit Exceeded ***

**Customer ALP031 Totals:** 0.00  4,294.33  3,165.14  641.00  30.19  458.00  0.00

ALP032          Contact:          Phone:   (770) 676-7848          Credit Limit:   2,000.00

20/15 Eyecare David J. Lopp, O

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2020 | ECP0951-IN | 2/5/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0976-IN | 2/5/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0991-IN | 2/5/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0995-IN | 2/5/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0996-IN | 2/5/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1012-IN | 2/5/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1013-IN | 2/5/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1025-IN | 2/5/2020 | 1/0/1900 | 0.00 | 96.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/7/2020 | ECP1069-IN | 2/6/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/7/2020 | ECP1070-IN | 2/6/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/7/2020 | ECP1083-IN | 2/6/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP0956-IN | 2/7/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1118-IN | 2/9/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1130-IN | 2/9/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1133-IN | 2/9/2020 | 1/0/1900 | 0.00 | 94.00 | 94.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2020 | ECP1099-IN | 2/12/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2020 | ECP1136-IN | 2/12/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/15/2020 | ECP1090-IN | 2/14/2020 | 1/0/1900 | | 0.00 | 65.00 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1067-IN | 2/16/2020 | 1/0/1900 | | 0.00 | 90.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1125-IN | 2/16/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1191-IN | 2/16/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1192-IN | 2/16/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/20/2020 | ECP1151-IN | 2/19/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/20/2020 | ECP1155-IN | 2/19/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/21/2020 | ECP1258-IN | 2/20/2020 | 1/0/1900 | | 0.00 | 90.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/22/2020 | ECP1267-IN | 2/21/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/22/2020 | ECP1279-IN | 2/21/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1307-IN | 2/28/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1322-IN | 2/28/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1327-IN | 2/28/2020 | 1/0/1900 | | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1328-IN | 2/28/2020 | 1/0/1900 | | 0.00 | 31.00 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1390-IN | 3/1/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | JAN0011-FC | 1/31/2020 | 1/0/1900 | | 0.00 | 1.20 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/4/2020 | ECP1393-IN | 3/5/2020 | 1/0/1900 | | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/4/2020 | ECP1395-IN | 3/5/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1318-IN | 3/8/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1404-IN | 3/8/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1402-IN | 3/12/2020 | 1/0/1900 | | 0.00 | 6.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1415-IN | 3/12/2020 | 1/0/1900 | | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1416-IN | 3/12/2020 | 1/0/1900 | | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |

*** Credit Limit Exceeded ***

**Customer ALP032 Totals:** 0.00  1,418.20  1,418.20  0.00  0.00  0.00  0.00

ALP037  **Contact:**  **Phone:** (770) 529-1925  **Credit Limit:** 1,000.00

Eye Contact R. Wesley Mobley,

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2020 | ECP1001-IN | 2/7/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1063-IN | 2/7/2020 | 1/0/1900 | | 0.00 | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2020 | ECP1137-IN | 2/12/2020 | 1/0/1900 | | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/27/2020 | ECP1209-IN | 2/26/2020 | 1/0/1900 | | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1366-IN | 3/1/2020 | 1/0/1900 | | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1367-IN | 3/1/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/5/2020 | ECP1333-IN | 3/6/2020 | 1/0/1900 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Customer ALP037 Totals:** 0.00  310.00  310.00  0.00  0.00  0.00  0.00

| | ALP055 | Contact: | | Phone: | (770) 992-6789 | | | Credit Limit: | 1,000.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Family Eye Care Of Roswell Mau | | | | | | | | | | | |
| 11/1/2019 | NOV0007-FC | 11/1/2019 | 1/0/1900 | | 0.00 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.23 |
| 12/3/2019 | ECP0740-IN | 1/2/2020 | 1/0/1900 | | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 |
| 1/31/2020 | JAN0012-FC | 1/31/2020 | 1/0/1900 | | 0.00 | 0.90 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| *** On Credit Hold *** | | | | | | | | | | | |
| Customer ALP055 Totals: | | 0.00 | 91.13 | 0.90 | 0.00 | 90.00 | 0.00 | 0.23 | | | |
| | ALP058 | Contact: | | Phone: | (678) 262-4220 | | | Credit Limit: | 1,000.00 | | |
| Windy Hill Ophthalmology & Opt | | | | | | | | | | | |
| 2/7/2020 | ECP1358-IN | 3/8/2020 | 1/0/1900 | | 0.00 | 35.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1368-IN | 3/8/2020 | 1/0/1900 | | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1371-IN | 3/8/2020 | 1/0/1900 | | 0.00 | 14.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1432-IN | 3/12/2020 | 1/0/1900 | | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer ALP058 Totals: | | 0.00 | 79.00 | 79.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | |
| | ALP065 | Contact: | | Phone: | (404) 241-6500 | | | Credit Limit: | 0.00 | | |
| Mincey Eye Care Center Of Atla | | | | | | | | | | | |
| 3/20/2019 | 0159910-IN | 4/19/2019 | 1/0/1900 | | 0.00 | 75.50 | 0.00 | 0.00 | 0.00 | 0.00 | 75.50 |
| 3/21/2019 | 0159857-IN | 4/20/2019 | 1/0/1900 | | 0.00 | 105.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.00 |
| 3/22/2019 | 0159793-IN | 4/21/2019 | 1/0/1900 | | 0.00 | 105.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.00 |
| 3/22/2019 | 0159909-IN | 4/21/2019 | 1/0/1900 | | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| 3/22/2019 | 0159968-IN | 4/21/2019 | 1/0/1900 | | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| 3/22/2019 | 0159971-IN | 4/21/2019 | 1/0/1900 | | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| 3/25/2019 | 0159856-IN | 4/24/2019 | 1/0/1900 | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| 3/25/2019 | 0160040-IN | 4/24/2019 | 1/0/1900 | | 0.00 | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 |
| 3/27/2019 | 0160045-IN | 4/26/2019 | 1/0/1900 | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| 4/2/2019 | 0160126-IN | 5/2/2019 | 1/0/1900 | | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 4/2/2019 | 0160164-IN | 5/2/2019 | 1/0/1900 | | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| 4/2/2019 | 0160165-IN | 5/2/2019 | 1/0/1900 | | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 |
| 4/2/2019 | 0160186-IN | 5/2/2019 | 1/0/1900 | | 0.00 | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 |
| 4/4/2019 | 0160166-IN | 5/4/2019 | 1/0/1900 | | 0.00 | 59.50 | 0.00 | 0.00 | 0.00 | 0.00 | 59.50 |
| 10/3/2019 | PP-PP | 10/3/2019 | 1/0/1900 | | 0.00 | 1,000.00- | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00- |
| 12/30/2019 | ECP0855-IN | 1/29/2020 | 1/0/1900 | | 0.00 | 103.25 | 0.00 | 103.25 | 0.00 | 0.00 | 0.00 |
| 12/30/2019 | ECP0860-IN | 1/29/2020 | 1/0/1900 | | 0.00 | 120.00 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 |
| 12/30/2019 | ECP0872-IN | 1/29/2020 | 1/0/1900 | | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 1/1/2020 | JAN0011-FC | 1/1/2020 | 1/0/1900 | | 0.00 | 7.52 | 0.00 | 0.00 | 7.52 | 0.00 | 0.00 |
| 1/6/2020 | ECP0973-IN | 2/5/2020 | 1/0/1900 | | 0.00 | 125.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2020 | ECP1003-IN | 2/5/2020 | 1/0/1900 | 0.00 | 105.00 | 105.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1006-IN | 2/5/2020 | 1/0/1900 | 0.00 | 55.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP0945-IN | 2/7/2020 | 1/0/1900 | 0.00 | 210.00 | 210.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP0947-IN | 2/7/2020 | 1/0/1900 | 0.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1004-IN | 2/7/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1005-IN | 2/7/2020 | 1/0/1900 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/9/2020 | ECP0943-IN | 2/8/2020 | 1/0/1900 | 0.00 | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/9/2020 | ECP0946-IN | 2/8/2020 | 1/0/1900 | 0.00 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP0974-IN | 2/9/2020 | 1/0/1900 | 0.00 | 65.00 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1110-IN | 2/9/2020 | 1/0/1900 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/15/2020 | ECP0858-IN | 2/14/2020 | 1/0/1900 | 0.00 | 125.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/15/2020 | ECP1106-IN | 2/14/2020 | 1/0/1900 | 0.00 | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1243-IN | 2/28/2020 | 1/0/1900 | 0.00 | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/5/2020 | ECP1234-IN | 3/6/2020 | 1/0/1900 | 0.00 | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 |

*** On Credit Hold ***

**Customer ALP065 Totals:** 0.00  1,660.77  1,410.00  243.25  7.52  0.00  0.00

ALP066  **Contact:**  **Phone:** (678) 847-5331  **Credit Limit:** 1,500.00

Quality Eyecare Carl Johnsey,

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2020 | ECP1276-IN | 2/21/2020 | 1/0/1900 | 0.00 | 10.00- | 10.00- | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1308-IN | 3/8/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1310-IN | 3/8/2020 | 1/0/1900 | 0.00 | 27.00 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1311-IN | 3/8/2020 | 1/0/1900 | 0.00 | 27.00 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1314-IN | 3/8/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1316-IN | 3/8/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1378-IN | 3/8/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1414-IN | 3/8/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1424-IN | 3/12/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1425-IN | 3/12/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Customer ALP066 Totals:** 0.00  170.00  170.00  0.00  0.00  0.00  0.00

ALP072  **Contact:**  **Phone:** (770) 987-3937  **Credit Limit:** 0.00

Eye Care Studio Keith Fische,

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2019 | 0163084-IN | 9/28/2019 | 1/0/1900 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 11/1/2019 | NOV0010-FC | 11/1/2019 | 1/0/1900 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| 12/2/2019 | DEC0029-FC | 12/2/2019 | 1/0/1900 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| 1/1/2020 | JAN0012-FC | 1/1/2020 | 1/0/1900 | 0.00 | 0.25 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 |
| 1/31/2020 | JAN0014-FC | 1/31/2020 | 1/0/1900 | 0.00 | 0.25 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 |

*** On Credit Hold ***

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer ALP072 Totals:** | | 0.00 | 26.00 | 0.25 | 0.00 | 0.25 | 0.00 | 25.50 | | | |

| | ALP081 | | Contact: | | Phone: | (404) 523-3937 | | | Credit Limit: | 1,000.00 |

Eye Etc. Lil? Five Eyes LLC

| Date | Invoice | Due | | | Amount A | Amount B | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2019 | ECP0656-IN | 1/2/2020 | 1/0/1900 | | 0.00 | 200.00 | | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 |
| 12/6/2019 | ECP0760-IN | 1/5/2020 | 1/0/1900 | | 0.00 | 55.00 | | 0.00 | 0.00 | 55.00 | 0.00 | 0.00 |
| 12/11/2019 | ECP0684-IN | 1/10/2020 | 1/0/1900 | | 0.00 | 190.00 | | 0.00 | 0.00 | 190.00 | 0.00 | 0.00 |
| 12/16/2019 | ECP0755-IN | 1/15/2020 | 1/0/1900 | | 0.00 | 200.00 | | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 |
| 12/18/2019 | ECP0829-IN | 1/17/2020 | 1/0/1900 | | 0.00 | 85.00 | | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0881-IN | 2/5/2020 | 1/0/1900 | | 0.00 | 55.00 | | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1027-IN | 2/9/2020 | 1/0/1900 | | 0.00 | 125.00 | | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/15/2020 | ECP1056-IN | 2/14/2020 | 1/0/1900 | | 0.00 | 75.00 | | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1213-IN | 2/28/2020 | 1/0/1900 | | 0.00 | 125.00 | | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | JAN0015-FC | 1/31/2020 | 1/0/1900 | | 0.00 | 2.00 | | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |

*** Credit Limit Exceeded ***

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Customer ALP081 Totals:** | 0.00 | 1,112.00 | 382.00 | 85.00 | 645.00 | 0.00 | 0.00 | |

| | ALP093 | | Contact: | | Phone: | (678) 867-9868 | | | Credit Limit: | 1,000.00 |

Eye Styles

| Date | Invoice | Due | | | Amount A | Amount B | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2019 | 0163236-IN | 9/29/2019 | 1/0/1900 | | 0.00 | 25.00- | | 0.00 | 0.00 | 0.00 | 0.00 | 25.00- |
| 12/5/2019 | ECP0716-IN | 1/4/2020 | 1/0/1900 | | 0.00 | 11.00 | | 0.00 | 0.00 | 11.00 | 0.00 | 0.00 |
| 12/5/2019 | ECP0749-IN | 1/4/2020 | 1/0/1900 | | 0.00 | 21.00 | | 0.00 | 0.00 | 21.00 | 0.00 | 0.00 |
| 12/5/2019 | ECP0756-IN | 1/4/2020 | 1/0/1900 | | 0.00 | 20.00 | | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| 12/6/2019 | ECP0758-IN | 1/5/2020 | 1/0/1900 | | 0.00 | 11.00 | | 0.00 | 0.00 | 11.00 | 0.00 | 0.00 |
| 12/9/2019 | ECP0715-IN | 1/8/2020 | 1/0/1900 | | 0.00 | 11.00 | | 0.00 | 0.00 | 11.00 | 0.00 | 0.00 |
| 12/10/2019 | ECP0772-IN | 1/9/2020 | 1/0/1900 | | 0.00 | 11.00 | | 0.00 | 0.00 | 11.00 | 0.00 | 0.00 |
| 12/11/2019 | ECP0788-IN | 1/10/2020 | 1/0/1900 | | 0.00 | 75.00 | | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 |
| 12/11/2019 | ECP0803-IN | 1/10/2020 | 1/0/1900 | | 0.00 | 50.00 | | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 12/16/2019 | ECP0777-IN | 1/15/2020 | 1/0/1900 | | 0.00 | 21.00 | | 0.00 | 0.00 | 21.00 | 0.00 | 0.00 |
| 12/18/2019 | ECP0789-IN | 1/17/2020 | 1/0/1900 | | 0.00 | 50.00 | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 |
| 12/18/2019 | ECP0843-IN | 1/17/2020 | 1/0/1900 | | 0.00 | 21.00 | | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |
| 12/18/2019 | ECP0844-IN | 1/17/2020 | 1/0/1900 | | 0.00 | 10.00 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| 12/18/2019 | ECP0846-IN | 1/17/2020 | 1/0/1900 | | 0.00 | 21.00 | | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |
| 12/18/2019 | ECP0850-IN | 1/17/2020 | 1/0/1900 | | 0.00 | 11.00 | | 0.00 | 11.00 | 0.00 | 0.00 | 0.00 |
| 12/18/2019 | ECP0851-IN | 1/17/2020 | 1/0/1900 | | 0.00 | 10.00 | | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| 12/18/2019 | ECP0852-IN | 1/17/2020 | 1/0/1900 | | 0.00 | 21.00 | | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |
| 12/18/2019 | ECP0853-IN | 1/17/2020 | 1/0/1900 | | 0.00 | 21.00 | | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2019 | ECP0854-IN | 1/17/2020 | 1/0/1900 | 0.00 | 21.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |
| 12/18/2019 | ECP0878-IN | 1/17/2020 | 1/0/1900 | 0.00 | 21.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2019 | ECP0890-IN | 1/18/2020 | 1/0/1900 | 0.00 | 21.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2019 | ECP0894-IN | 1/18/2020 | 1/0/1900 | 0.00 | 21.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2019 | ECP0895-IN | 1/18/2020 | 1/0/1900 | 0.00 | 21.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |
| 12/19/2019 | ECP0896-IN | 1/18/2020 | 1/0/1900 | 0.00 | 21.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |
| 12/23/2019 | ECP0928-IN | 1/22/2020 | 1/0/1900 | 0.00 | 21.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |
| 12/23/2019 | ECP0937-IN | 1/22/2020 | 1/0/1900 | 0.00 | 21.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |
| 12/30/2019 | ECP0940-IN | 1/29/2020 | 1/0/1900 | 0.00 | 21.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |
| 12/30/2019 | ECP0950-IN | 1/29/2020 | 1/0/1900 | 0.00 | 21.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 |
| 12/30/2019 | ECP0953-IN | 1/29/2020 | 1/0/1900 | 0.00 | 11.00 | 0.00 | 11.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0983-IN | 2/5/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1008-IN | 2/5/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1009-IN | 2/5/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1010-IN | 2/5/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1011-IN | 2/5/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1016-IN | 2/5/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1017-IN | 2/5/2020 | 1/0/1900 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1018-IN | 2/5/2020 | 1/0/1900 | 0.00 | 79.00 | 79.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1019-IN | 2/5/2020 | 1/0/1900 | 0.00 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1030-IN | 2/5/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1032-IN | 2/5/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1033-IN | 2/5/2020 | 1/0/1900 | 0.00 | 31.00 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1040-IN | 2/5/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1041-IN | 2/5/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1042-IN | 2/5/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1043-IN | 2/5/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1044-IN | 2/5/2020 | 1/0/1900 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1046-IN | 2/5/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/7/2020 | ECP0689-IN | 2/6/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP0984-IN | 2/7/2020 | 1/0/1900 | 0.00 | 115.00 | 115.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1045-IN | 2/7/2020 | 1/0/1900 | 0.00 | 35.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1066-IN | 2/7/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1084-IN | 2/7/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1085-IN | 2/7/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP1102-IN | 2/7/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| 1/10/2020 | ECP1116-IN | 2/9/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1117-IN | 2/9/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/15/2020 | ECP1158-IN | 2/14/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/15/2020 | ECP1165-IN | 2/14/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/15/2020 | ECP1177-IN | 2/14/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/15/2020 | ECP1179-IN | 2/14/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1199-IN | 2/16/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/20/2020 | ECP1159-IN | 2/19/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/20/2020 | ECP1221-IN | 2/19/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/20/2020 | ECP1223-IN | 2/19/2020 | 1/0/1900 | 0.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/21/2020 | ECP1240-IN | 2/20/2020 | 1/0/1900 | 0.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/21/2020 | ECP1250-IN | 2/20/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/21/2020 | ECP1251-IN | 2/20/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/22/2020 | ECP1241-IN | 2/21/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/22/2020 | ECP1257-IN | 2/21/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/22/2020 | ECP1261-IN | 2/21/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/22/2020 | ECP1262-IN | 2/21/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/22/2020 | ECP1264-IN | 2/21/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1301-IN | 2/28/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1306-IN | 2/28/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1325-IN | 2/28/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1326-IN | 2/28/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | JAN0016-FC | 1/31/2020 | 1/0/1900 | 0.00 | 0.72 | 0.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/5/2020 | ECP1292-IN | 3/6/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/5/2020 | ECP1302-IN | 3/6/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/5/2020 | ECP1331-IN | 3/6/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/5/2020 | ECP1332-IN | 3/6/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/5/2020 | ECP1339-IN | 3/6/2020 | 1/0/1900 | 0.00 | 11.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/5/2020 | ECP1340-IN | 3/6/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1398-IN | 3/8/2020 | 1/0/1900 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1399-IN | 3/8/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1400-IN | 3/12/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1434-IN | 3/12/2020 | 1/0/1900 | 0.00 | 21.00 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1435-IN | 3/12/2020 | 1/0/1900 | 0.00 | 23.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 |

*** Credit Limit Exceeded ***

**Customer ALP093 Totals:** 0.00 | 1,832.72 | 1,240.72 | 386.00 | 231.00 | 0.00 | 25.00-

| | ALP097 | | Contact: | | Phone: | (770) 559-9670 | | | | | Credit Limit: | 1,000.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Sugarloaf Vision Center Thuy-T**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2019 | | ECP0638-IN | 12/27/2019 | 1/0/1900 | | 0.00 | 180.00 | | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 |
| 12/3/2019 | | ECP0643-IN | 1/2/2020 | 1/0/1900 | | 0.00 | 30.00 | | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 |
| 12/3/2019 | | ECP0664-IN | 1/2/2020 | 1/0/1900 | | 0.00 | 80.00 | | 0.00 | 0.00 | 80.00 | 0.00 | 0.00 |
| 12/16/2019 | | ECP0748-IN | 1/15/2020 | 1/0/1900 | | 0.00 | 60.00 | | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 |
| 12/30/2019 | | ECP0849-IN | 1/29/2020 | 1/0/1900 | | 0.00 | 20.00 | | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | | ECP0830-IN | 2/5/2020 | 1/0/1900 | | 0.00 | 20.00 | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/7/2020 | | ECP1028-IN | 2/6/2020 | 1/0/1900 | | 0.00 | 20.00 | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | | ECP1235-IN | 2/28/2020 | 1/0/1900 | | 0.00 | 20.00 | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | | ECP1255-IN | 2/28/2020 | 1/0/1900 | | 0.00 | 20.00 | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | | ECP1260-IN | 2/28/2020 | 1/0/1900 | | 0.00 | 20.00 | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | | ECP1254-IN | 3/1/2020 | 1/0/1900 | | 0.00 | 30.00 | | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | | JAN0017-FC | 1/31/2020 | 1/0/1900 | | 0.00 | 2.90 | | 2.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/5/2020 | | ECP1392-IN | 3/6/2020 | 1/0/1900 | | 0.00 | 20.00 | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | | ECP1248-IN | 3/8/2020 | 1/0/1900 | | 0.00 | 23.00 | | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | | ECP1354-IN | 3/8/2020 | 1/0/1900 | | 0.00 | 20.00 | | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | | ECP1236-IN | 3/12/2020 | 1/0/1900 | | 0.00 | 25.00 | | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | | ECP1394-IN | 3/12/2020 | 1/0/1900 | | 0.00 | 30.00 | | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |

*** Credit Limit Exceeded ***

**Customer ALP097 Totals:** 0.00  **620.90**  250.90  20.00  170.00  180.00  0.00

| | ALP105 | | Contact: | | Phone: | (404) 752-1400 | | | | | Credit Limit: | 1,000.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**The Family Health Centers of G**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2019 | | DEC0030-FC | 12/2/2019 | 1/0/1900 | | 0.00 | 2.60 | | 0.00 | 0.00 | 0.00 | 0.00 | 2.60 |
| 12/2/2019 | | ECP0603-IN | 1/1/2020 | 1/0/1900 | | 0.00 | 20.00 | | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| 12/3/2019 | | ECP0685-IN | 1/2/2020 | 1/0/1900 | | 0.00 | 20.00 | | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| 12/4/2019 | | ECP0721-IN | 1/3/2020 | 1/0/1900 | | 0.00 | 11.00 | | 0.00 | 0.00 | 11.00 | 0.00 | 0.00 |
| 12/4/2019 | | ECP0741-IN | 1/3/2020 | 1/0/1900 | | 0.00 | 10.00 | | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| 12/5/2019 | | ECP0719-IN | 1/4/2020 | 1/0/1900 | | 0.00 | 50.00 | | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| 12/6/2019 | | ECP0602-IN | 1/5/2020 | 1/0/1900 | | 0.00 | 80.00 | | 0.00 | 0.00 | 80.00 | 0.00 | 0.00 |
| 12/11/2019 | | ECP0737-IN | 1/10/2020 | 1/0/1900 | | 0.00 | 80.00 | | 0.00 | 0.00 | 80.00 | 0.00 | 0.00 |
| 12/11/2019 | | ECP0752-IN | 1/10/2020 | 1/0/1900 | | 0.00 | 35.00 | | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 |
| 12/13/2019 | | ECP0818-IN | 1/12/2020 | 1/0/1900 | | 0.00 | 10.00 | | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| 12/16/2019 | | ECP0647-IN | 1/15/2020 | 1/0/1900 | | 0.00 | 182.00 | | 0.00 | 0.00 | 182.00 | 0.00 | 0.00 |
| 12/16/2019 | | ECP0779-IN | 1/15/2020 | 1/0/1900 | | 0.00 | 20.00 | | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| 12/18/2019 | | ECP0834-IN | 1/17/2020 | 1/0/1900 | | 0.00 | 35.00 | | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2019 | ECP0798-IN | 1/18/2020 | 1/0/1900 | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 12/20/2019 | ECP0882-IN | 1/19/2020 | 1/0/1900 | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| 12/20/2019 | ECP0885-IN | 1/19/2020 | 1/0/1900 | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| 12/30/2019 | ECP0808-IN | 1/29/2020 | 1/0/1900 | 0.00 | 24.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| 12/30/2019 | ECP0892-IN | 1/29/2020 | 1/0/1900 | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 12/30/2019 | ECP0923-IN | 1/29/2020 | 1/0/1900 | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| 12/30/2019 | ECP0930-IN | 1/29/2020 | 1/0/1900 | 0.00 | 24.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| 12/30/2019 | ECP0932-IN | 1/29/2020 | 1/0/1900 | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| 12/30/2019 | ECP0942-IN | 1/29/2020 | 1/0/1900 | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0778-IN | 2/5/2020 | 1/0/1900 | 0.00 | 180.00 | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0824-IN | 2/5/2020 | 1/0/1900 | 0.00 | 100.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0944-IN | 2/5/2020 | 1/0/1900 | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0975-IN | 2/5/2020 | 1/0/1900 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP0977-IN | 2/5/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1000-IN | 2/5/2020 | 1/0/1900 | 0.00 | 29.00 | 29.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2020 | ECP1026-IN | 2/5/2020 | 1/0/1900 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/7/2020 | ECP0979-IN | 2/6/2020 | 1/0/1900 | 0.00 | 90.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/8/2020 | ECP0994-IN | 2/7/2020 | 1/0/1900 | 0.00 | 118.00 | 118.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1052-IN | 2/9/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2020 | ECP1077-IN | 2/9/2020 | 1/0/1900 | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/17/2020 | ECP1059-IN | 2/16/2020 | 1/0/1900 | 0.00 | 32.00 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/20/2020 | ECP1139-IN | 2/19/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/20/2020 | ECP1193-IN | 2/19/2020 | 1/0/1900 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/20/2020 | ECP1211-IN | 2/19/2020 | 1/0/1900 | 0.00 | 98.00 | 98.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/21/2020 | ECP1143-IN | 2/20/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/21/2020 | ECP1144-IN | 2/20/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/21/2020 | ECP1146-IN | 2/20/2020 | 1/0/1900 | 0.00 | 130.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/21/2020 | ECP1147-IN | 2/20/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/22/2020 | ECP1187-IN | 2/21/2020 | 1/0/1900 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/27/2020 | ECP1233-IN | 2/26/2020 | 1/0/1900 | 0.00 | 35.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/27/2020 | ECP1246-IN | 2/26/2020 | 1/0/1900 | 0.00 | 90.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1212-IN | 2/28/2020 | 1/0/1900 | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1247-IN | 2/28/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2020 | ECP1297-IN | 2/28/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1280-IN | 3/1/2020 | 1/0/1900 | 0.00 | 130.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | ECP1283-IN | 3/1/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | Invoice | Date | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2020 | JAN0018-FC | 1/31/2020 | 1/0/1900 | 0.00 | 1.11 | 1.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/5/2020 | ECP1346-IN | 3/6/2020 | 1/0/1900 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/6/2020 | 0159261-IN | 3/7/2020 | 1/0/1900 | 0.00 | 36.00- | 36.00- | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1298-IN | 3/8/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/7/2020 | ECP1357-IN | 3/8/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1323-IN | 3/12/2020 | 1/0/1900 | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1345-IN | 3/12/2020 | 1/0/1900 | 0.00 | 35.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/11/2020 | ECP1420-IN | 3/12/2020 | 1/0/1900 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |

*** Credit Limit Exceeded ***

**Customer ALP105 Totals:** 0.00  2,181.71  1,478.11  183.00  518.00  0.00  2.60

| ALP116 | | Contact: | | Phone: | (678) 822-0909 | | | Credit Limit: | 1,000.00 |

Kim's Optical

| Date | Invoice | Date | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2019 | 0163924-IN | 12/8/2019 | 1/0/1900 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| 11/27/2019 | ECP0698-IN | 12/27/2019 | 1/0/1900 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 |
| 1/1/2020 | JAN0013-FC | 1/1/2020 | 1/0/1900 | 0.00 | 0.50 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| 1/31/2020 | JAN0019-FC | 1/31/2020 | 1/0/1900 | 0.00 | 0.50 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |

*** Credit Limit Exceeded ***

**Customer ALP116 Totals:** 0.00  51.00  0.50  0.00  0.50  5.00  45.00

| ALP121 | | Contact: | | Phone: | (404) 252-1702 | | | Credit Limit: | 0.00 |

Eye 1st Vision Center

| Date | Invoice | Date | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2019 | 0159404-IN | 3/24/2019 | 1/0/1900 | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| 4/30/2019 | APR0020-FC | 4/30/2019 | 1/0/1900 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 |
| 10/1/2019 | OCT0011-FC | 10/1/2019 | 1/0/1900 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 |
| 11/1/2019 | NOV0012-FC | 11/1/2019 | 1/0/1900 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 |
| 12/2/2019 | DEC0031-FC | 12/2/2019 | 1/0/1900 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 |
| 1/1/2020 | JAN0014-FC | 1/1/2020 | 1/0/1900 | 0.00 | 0.15 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 |
| 1/31/2020 | JAN0020-FC | 1/31/2020 | 1/0/1900 | 0.00 | 0.15 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 |

*** On Credit Hold ***

**Customer ALP121 Totals:** 0.00  15.90  0.15  0.00  0.15  0.00  15.60

| BULLCITYOPTICAL | | Contact: | | Phone: | (919) 302-1495 | | | Credit Limit: | 0.00 |

Bull City Optical LLC

| Date | Invoice | Date | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2020 | ECP1093-IN | 2/7/2020 | 1/0/1900 | 0.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Customer BULLCITYOPTICAL Totals:** 0.00  120.00  120.00  0.00  0.00  0.00  0.00

| DCA013 | | Contact: | | Phone: | (410) 757-1350 | | | Credit Limit: | 0.00 |

BAY HILLS EYE CARE Dr. Ray Atc

| Date | Invoice | Date | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2019 | 0158931-IN | 3/1/2019 | 1/0/1900 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2019 | 0158934-IN | 3/6/2019 | 1/0/1900 | 0.00 | 91.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91.00 |
| 4/30/2019 | APR0022-FC | 4/30/2019 | 1/0/1900 | 0.00 | 2.11 | 0.00 | 0.00 | 0.00 | 0.00 | 2.11 |
| 10/1/2019 | OCT0012-FC | 10/1/2019 | 1/0/1900 | 0.00 | 1.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1.31 |
| 11/1/2019 | NOV0013-FC | 11/1/2019 | 1/0/1900 | 0.00 | 1.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1.31 |
| 12/2/2019 | DEC0032-FC | 12/2/2019 | 1/0/1900 | 0.00 | 1.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1.31 |
| 1/1/2020 | JAN0016-FC | 1/1/2020 | 1/0/1900 | 0.00 | 1.31 | 0.00 | 0.00 | 1.31 | 0.00 | 0.00 |
| 1/31/2020 | JAN0022-FC | 1/31/2020 | 1/0/1900 | 0.00 | 1.31 | 1.31 | 0.00 | 0.00 | 0.00 | 0.00 |

*** On Credit Hold ***

**Customer DCA013 Totals:** 0.00  139.66  1.31  0.00  1.31  0.00  137.04

KIN003    **Contact:**    **Phone:** (876) 983-0678    **Credit Limit:** 0.00

Old Harbour Optical

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2020 | JAN0017-FC | 1/1/2020 | 1/0/1900 | 0.00 | 1.03 | 0.00 | 0.00 | 1.03 | 0.00 | 0.00 |
| 1/31/2020 | ECP1252-IN | 3/1/2020 | 1/0/1900 | 0.00 | 108.00 | 108.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/31/2020 | JAN0023-FC | 1/31/2020 | 1/0/1900 | 0.00 | 1.03 | 1.03 | 0.00 | 0.00 | 0.00 | 0.00 |

*** Credit Limit Exceeded ***

**Customer KIN003 Totals:** 0.00  110.06  109.03  0.00  1.03  0.00  0.00

PSE133    **Contact:**    **Phone:** 787.826.6540    **Credit Limit:** 0.00

Optometry World (Anasco)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2019 | ECP0722-IN | 1/1/2020 | 1/0/1900 | 0.00 | 15.67 | 0.00 | 0.00 | 15.67 | 0.00 | 0.00 |
| 12/10/2019 | ECP0774-IN | 1/9/2020 | 1/0/1900 | 0.00 | 48.00 | 0.00 | 0.00 | 48.00 | 0.00 | 0.00 |
| 12/16/2019 | ECP0823-IN | 1/15/2020 | 1/0/1900 | 0.00 | 38.00 | 0.00 | 0.00 | 38.00 | 0.00 | 0.00 |
| 1/1/2020 | JAN0018-FC | 1/1/2020 | 1/0/1900 | 0.00 | 1.75 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 |
| 1/31/2020 | JAN0024-FC | 1/31/2020 | 1/0/1900 | 0.00 | 0.16 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 |

*** Credit Limit Exceeded ***

**Customer PSE133 Totals:** 0.00  103.58  0.16  0.00  103.42  0.00  0.00

SJU219    **Contact:**    **Phone:** 787-769-2477    **Credit Limit:** 0.00

INSTITUTO DE OJOS Y PIEL INC.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2019 | 0160947-IN | 6/13/2019 | 1/0/1900 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 10/1/2019 | OCT0014-FC | 10/1/2019 | 1/0/1900 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| 11/1/2019 | NOV0014-FC | 11/1/2019 | 1/0/1900 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| 12/2/2019 | DEC0034-FC | 12/2/2019 | 1/0/1900 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| 1/1/2020 | JAN0019-FC | 1/1/2020 | 1/0/1900 | 0.00 | 0.25 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 |
| 1/31/2020 | JAN0025-FC | 1/31/2020 | 1/0/1900 | 0.00 | 0.25 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 |

*** On Credit Hold ***

**Customer SJU219 Totals:** 0.00  26.25  0.25  0.00  0.25  0.00  25.75

LGA002    **Contact:**    **Phone:** (212) 226-8868    **Credit Limit:** 0.00

Grand Fashion Optical

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2019 | 0159963-IN | 4/18/2019 | 1/0/1900 | 0.00 | 65.00- | 0.00 | 0.00 | 0.00 | 0.00 | 65.00- |
| 9/3/2019 | 0163293-IN | 10/3/2019 | 1/0/1900 | 0.00 | 68.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 |
| 9/3/2019 | 0163294-IN | 10/3/2019 | 1/0/1900 | 0.00 | 68.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 |
| 9/9/2019 | 0163371-IN | 10/9/2019 | 1/0/1900 | 0.00 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 |
| 9/9/2019 | 0163372-IN | 10/9/2019 | 1/0/1900 | 0.00 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 |
| 9/9/2019 | 0163392-IN | 10/9/2019 | 1/0/1900 | 0.00 | 68.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 |
| 9/9/2019 | 0163400-IN | 10/9/2019 | 1/0/1900 | 0.00 | 68.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 |
| 9/10/2019 | 0163422-IN | 10/10/2019 | 1/0/1900 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 9/18/2019 | 0163546-IN | 10/18/2019 | 1/0/1900 | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 |
| 9/20/2019 | 0163571-IN | 10/20/2019 | 1/0/1900 | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| 9/26/2019 | 0163607-IN | 10/26/2019 | 1/0/1900 | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 |
| 10/14/2019 | ECP0084-IN | 11/13/2019 | 1/0/1900 | 0.00 | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 |
| 12/2/2019 | DEC0035-FC | 12/2/2019 | 1/0/1900 | 0.00 | 4.60 | 0.00 | 0.00 | 0.00 | 0.00 | 4.60 |
| 1/1/2020 | JAN0020-FC | 1/1/2020 | 1/0/1900 | 0.00 | 5.48 | 0.00 | 0.00 | 5.48 | 0.00 | 0.00 |
| 1/31/2020 | JAN0026-FC | 1/31/2020 | 1/0/1900 | 0.00 | 6.43 | 6.43 | 0.00 | 0.00 | 0.00 | 0.00 |

*** On Credit Hold ***

**Customer LGA002 Totals:** 0.00   499.51   6.43   0.00   5.48   0.00   487.60

LGA030   **Contact:**   **Phone:**   (973) 764-7788   **Credit Limit:**   1,000.00

Total Eyecare-Vernon

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2018 | 0000001-CM | | | 0.00 | 5,449.17- | 0.00 | 0.00 | 0.00 | 0.00 | 5,449.17- |

**Customer LGA030 Totals:** 0.00   5,449.17-   0.00   0.00   0.00   0.00   5,449.17-

LGA195   **Contact:**   **Phone:**   (718) 657-1717   **Credit Limit:**   0.00

DESAI MEDICAL Dr. NEAL DESAI

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2018 | 0180102-IN | 1/13/2019 | 1/0/1900 | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| 12/19/2018 | 0180103-IN | 1/18/2019 | 1/0/1900 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 12/19/2018 | 0180177-IN | 1/18/2019 | 1/0/1900 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| 1/16/2019 | 0158545-IN | 2/15/2019 | 1/0/1900 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| 1/18/2019 | 0158541-IN | 2/17/2019 | 1/0/1900 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 1/18/2019 | 0158543-IN | 2/17/2019 | 1/0/1900 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 1/18/2019 | 0158544-IN | 2/17/2019 | 1/0/1900 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| 1/29/2019 | 0158882-IN | 2/28/2019 | 1/0/1900 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 |
| 2/5/2019 | 0158884-IN | 3/7/2019 | 1/0/1900 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| 2/19/2019 | 0158885-IN | 3/21/2019 | 1/0/1900 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| 4/5/2019 | 0160352-IN | 5/5/2019 | 1/0/1900 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 4/10/2019 | 0160350-IN | 5/10/2019 | 1/0/1900 | 0.00 | 33.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 |

| Date | Invoice | Due Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2019 | 0160351-IN | 5/12/2019 | 1/0/1900 | 0.00 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 |
| 4/30/2019 | APR0025-FC | 4/30/2019 | 1/0/1900 | 0.00 | 5.05 | 0.00 | 0.00 | 0.00 | 0.00 | 5.05 |
| 6/5/2019 | 0161457-IN | 7/5/2019 | 1/0/1900 | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 |
| 6/6/2019 | 0161454-IN | 7/6/2019 | 1/0/1900 | 0.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| 6/12/2019 | 0161476-IN | 7/12/2019 | 1/0/1900 | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| 6/13/2019 | 0161484-IN | 7/13/2019 | 1/0/1900 | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| 6/13/2019 | 0161486-IN | 7/13/2019 | 1/0/1900 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93.00 |
| 6/17/2019 | 0161456-IN | 7/17/2019 | 1/0/1900 | 0.00 | 123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| 10/1/2019 | OCT0015-FC | 10/1/2019 | 1/0/1900 | 0.00 | 8.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8.94 |
| 11/1/2019 | NOV0015-FC | 11/1/2019 | 1/0/1900 | 0.00 | 8.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8.94 |
| 12/2/2019 | DEC0036-FC | 12/2/2019 | 1/0/1900 | 0.00 | 8.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8.94 |
| 1/1/2020 | JAN0021-FC | 1/1/2020 | 1/0/1900 | 0.00 | 8.94 | 0.00 | 0.00 | 8.94 | 0.00 | 0.00 |
| 1/31/2020 | JAN0027-FC | 1/31/2020 | 1/0/1900 | 0.00 | 8.94 | 8.94 | 0.00 | 0.00 | 0.00 | 0.00 |

*** On Credit Hold ***

Customer LGA195 Totals:    0.00    943.75    8.94    0.00    8.94    0.00    925.87

| LGA206 | Contact: | Phone: | (939) 336-6432 | | | Credit Limit: | 0.00 |
|---|---|---|---|---|---|---|---|

Lens for Lens Outlet

| Date | Invoice | Due Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2019 | 0158149-IN | 2/15/2019 | 1/0/1900 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| 1/17/2019 | 0158459-IN | 2/16/2019 | 1/0/1900 | 0.00 | 47.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.00 |
| 1/18/2019 | 0158460-IN | 2/17/2019 | 1/0/1900 | 0.00 | 92.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.00 |
| 1/18/2019 | 0158461-IN | 2/17/2019 | 1/0/1900 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 1/18/2019 | 0158687-IN | 2/17/2019 | 1/0/1900 | 0.00 | 42.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.00 |
| 1/21/2019 | 0158707-IN | 2/20/2019 | 1/0/1900 | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 |
| 1/24/2019 | 0158688-IN | 2/23/2019 | 1/0/1900 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 2/4/2019 | CM-PP | 2/4/2019 | 1/0/1900 | 0.00 | 69.25 | 0.00 | 0.00 | 0.00 | 0.00 | 69.25 |
| 2/5/2019 | 0159043-IN | 3/7/2019 | 1/0/1900 | 0.00 | 37.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 |
| 2/5/2019 | 0159044-IN | 3/7/2019 | 1/0/1900 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| 2/5/2019 | 0159045-IN | 3/7/2019 | 1/0/1900 | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| 2/15/2019 | 0159186-IN | 3/17/2019 | 1/0/1900 | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| 2/21/2019 | 0159335-IN | 3/23/2019 | 1/0/1900 | 0.00 | 92.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.00 |
| 2/22/2019 | 0159426-IN | 3/24/2019 | 1/0/1900 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 4/30/2019 | APR0026-FC | 4/30/2019 | 1/0/1900 | 0.00 | 8.39 | 0.00 | 0.00 | 0.00 | 0.00 | 8.39 |
| 10/1/2019 | OCT0016-FC | 10/1/2019 | 1/0/1900 | 0.00 | 8.39 | 0.00 | 0.00 | 0.00 | 0.00 | 8.39 |
| 11/1/2019 | NOV0016-FC | 11/1/2019 | 1/0/1900 | 0.00 | 8.39 | 0.00 | 0.00 | 0.00 | 0.00 | 8.39 |
| 12/2/2019 | DEC0037-FC | 12/2/2019 | 1/0/1900 | 0.00 | 8.39 | 0.00 | 0.00 | 0.00 | 0.00 | 8.39 |
| 1/1/2020 | JAN0022-FC | 1/1/2020 | 1/0/1900 | 0.00 | 8.39 | 0.00 | 0.00 | 8.39 | 0.00 | 0.00 |

| 1/31/2020 | | JAN0028-FC | 1/31/2020 | 1/0/1900 | | 0.00 | 8.39 | | 8.39 | 0.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*** On Credit Hold ***

| **Customer LGA206 Totals:** | 0.00 | 889.59 | | 8.39 | 0.00 | 8.39 | | 0.00 | 872.81 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Report Totals:** | **0.00** | **14,230.56** | | 11,310.32 | 1,678.25 | 2,083.67 | | 859.00 | 1,700.68- | **Number of Customers: 33** | | | |

**Run Date: 3/3/2020  3:44:24PM**                **Page: 1 A/R Date: 3/3/2020**        **User Logon:  Kay**

# ATTACHMENT 19

# INVENTORY – RAW MATERIALS

| Row Labels | QuantityOnHand | StandardUnitCost | Inventory Value |
|---|---|---|---|
| R | 8,959,501.00 | 1,723.88 | 1,457,219.76 |
| **Grand Total** | **8,959,501.00** | **1,723.88** | **1,457,219.76** |

| | Trial Balance |
|---|---|
| 120000-000 - Raw Materials Inventory | 1,457,219.76 |
| 125000-000 - Finished Goods Inventory | 1,097,251.18 |
| | 2,554,470.94 |

| AverageCost | BinLocation | CompanyCode_Name | CompanyName | DefaultWarehouseCode | Divisions | ItemCode | ItemCode_Desc | ItemCodeDesc | ItemType | ItemType_Desc | ItemTypeDesc | PrimaryVendorNo | ProcurementType | ProductLine | ProductType | ProductType_Desc | ProductTypeDesc | PurchaseUnitOfMeasure | QuantityOnBackOrder | QuantityOnHand | StandardUnitCost | StandardUnitOfMeasure | SY_CompanyCode | WarehouseCode | WarehouseCode_Desc | WarehouseDesc | Inventory Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.05 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | INTM000005 | INTM000005 - PL02 | PL02 | 1 | 1 - Regular Item | Regular Item | | B | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 3214 | 0.05 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 160.70 |
| 0.02 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | INTM000023 | INTM000023 - F02 | F02 | 1 | 1 - Regular Item | Regular Item | | B | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 39943 | 0.02 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 798.86 |
| 0.15 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | INTM000037 | INTM000037 - L01B | L01B | 1 | 1 - Regular Item | Regular Item | | B | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 46860 | 0.15 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7,029.00 |
| 0.01 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | INTM000143 | INTM000143 - B02C | B02C | 1 | 1 - Regular Item | Regular Item | | B | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 34503 | 0.01 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 345.03 |
| 131.47 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | MONO210155 | MONO210155 - Blu Bloq Monomer Bottle | Blu Bloq Monomer Bottle | 1 | 1 - Regular Item | Regular Item | | B | SOLS | R | R - Raw Material | Raw Material | EA | 0 | 2 | 131.47 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 262.94 |
| 131.47 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | MONO210155 | MONO210155 - Blu Bloq Monomer Bottle | Blu Bloq Monomer Bottle | 1 | 1 - Regular Item | Regular Item | | B | SOLS | R | R - Raw Material | Raw Material | EA | 0 | 22 | 131.47 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2,892.34 |
| 131.47 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | MONO400155 | MONO400155 - Photochromic Monomer Bottle | Photochromic Monomer Bottle | 1 | 1 - Regular Item | Regular Item | | B | SOLS | R | R - Raw Material | Raw Material | EA | 0 | 2 | 131.47 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 262.94 |
| 131.47 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | MONO400155 | MONO400155 - Photochromic Monomer Bottle | Photochromic Monomer Bottle | 1 | 1 - Regular Item | Regular Item | | B | SOLS | R | R - Raw Material | Raw Material | EA | 0 | 9 | 131.47 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,183.23 |
| 20.17 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | MONO600155 | MONO600155 - Qnetic Monomer Bottle | Qnetic Monomer Bottle | 1 | 1 - Regular Item | Regular Item | | B | SOLS | R | R - Raw Material | Raw Material | EA | 0 | 1 | 20.17 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.17 |
| 20.17 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | MONO600155 | MONO600155 - Qnetic Monomer Bottle | Qnetic Monomer Bottle | 1 | 1 - Regular Item | Regular Item | | B | SOLS | R | R - Raw Material | Raw Material | EA | 0 | 2 | 20.17 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.34 |
| 12.4 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | MONO700155 | MONO700155 - Brown Photochromic Monomer Tot | Brown Photochromic Monomer Tot | 1 | 1 - Regular Item | Regular Item | | B | SOLS | R | R - Raw Material | Raw Material | EA | 0 | 6 | 12.4 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 74.40 |
| 12.4 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | MONO700155 | MONO700155 - Brown Photochromic Monomer Tot | Brown Photochromic Monomer Tot | 1 | 1 - Regular Item | Regular Item | | B | SOLS | R | R - Raw Material | Raw Material | EA | 0 | 45 | 12.4 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 558.00 |
| 2.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000002 | PROD000002 - Job Trays (Purple) for Deliver | Job Trays (Purple) for Deliver | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 1200 | 2.58 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3,096.00 |
| 4 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000004 | PROD000004 - Purple Concierge Box | Purple Concierge Box | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 72 | 4 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 288.00 |
| 3.91 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000005 | PROD000005 - Tote Bag | Tote Bag | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 975 | 3.91 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3,812.25 |
| 1.17 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000006 | PROD000006 - Velcro Strap | Velcro Strap | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 205 | 1.17 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 239.85 |
| 0.22 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000007 | PROD000007 - Aluminum Plate for Engraving | Aluminum Plate for Engraving | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 400 | 0.22 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.00 |
| 72 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000008 | PROD000008 - LEAP III Fiishing Blocking Pad | LEAP III Fiishing Blocking Pad | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 4 | 72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 288.00 |
| 0.05 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000009 | PROD000009 - Uncut Invoice Envelope | Uncut Invoice Envelope | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 22000 | 0.05 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,100.00 |
| 0.02 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000010 | PROD000010 - Perforated 5-1/2"" From Bottom | Perforated 5-1/2"" From Bottom | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 13000 | 0.02 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 260.00 |
| 0.12 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000015 | PROD000015 - Lens Thickening Ring | Lens Thickening Ring | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 2740 | 0.12 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 328.80 |
| 0.06 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000016 | PROD000016 - Spacer Plug | Spacer Plug | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 2000 | 0.06 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.00 |
| 0.05 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000017 | PROD000017 - Verification Pad | Verification Pad | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 17666 | 0.05 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 883.30 |
| 0.06 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000018 | PROD000018 - Riki Pad | Riki Pad | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 2000 | 0.06 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.00 |
| 90 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000019 | PROD000019 - Wipe | Wipe | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 6 | 90 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 540.00 |
| 0.01 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000020 | PROD000020 - Purple Tissue Paper | Purple Tissue Paper | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 76800 | 0.00789 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 605.95 |
| 0.03 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000024 | PROD000024 - 3X3 Lens Envelope / 1000 | 3X3 Lens Envelope / 1000 | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 1000 | 0.03 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 |
| 4.56 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000029 | PROD000029 - Gray Concierge Box | Gray Concierge Box | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 2304 | 4.56 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 10,506.24 |
| 1 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000030 | PROD000030 - QSpex Logo Eyeglass Case (Gray | QSpex Logo Eyeglass Case (Gray | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 1800 | 1 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,800.00 |
| 0.13 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000031 | PROD000031 - Microfiber Lens Cloth Bag (Bla | Microfiber Lens Cloth Bag (Bla | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 2100 | 0.13 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 273.00 |
| 0.69 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000032 | PROD000032 - Lens Cleaner (Purple) | Lens Cleaner (Purple) | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 3000 | 0.69 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2,070.00 |
| 0.05 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000033 | PROD000033 - Lens Care Booklet | Lens Care Booklet | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 16690 | 0.05 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 834.50 |
| 0.36 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000035 | PROD000035 - Gray Paper Inner Box | Gray Paper Inner Box | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 920 | 0.36 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 331.20 |
| 0.08 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000036 | PROD000036 - Uncut Lens Envelope | Uncut Lens Envelope | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 17000 | 0.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,360.00 |
| 57 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000037 | PROD000037 - Blue Chip Lens Protector | Blue Chip Lens Protector | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 4 | 57 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 228.00 |
| 15 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | PROD000038 | PROD000038 - Super Hydro | Super Hydro | 1 | 1 - Regular Item | Regular Item | | B | CONS | R | R - Raw Material | Raw Material | EA | 0 | 11 | 15 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 165.00 |
| 0.19 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000005 | RMAT000005 - Blue Spacer | Blue Spacer | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 104087 | 0.19 | G | QSP | QSP | QSP - Headquarters | Headquarters | 19,776.53 |
| 5.1 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000033 | RMAT000033 - 1 Liter Brown Bottle | 1 Liter Brown Bottle | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | CS | 0 | 3 | 5.1 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.30 |
| 0.1 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000037 | RMAT000037 - UV Absorber #1 | UV Absorber #1 | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 7000 | 0.1 | G | QSP | QSP | QSP - Headquarters | Headquarters | 700.00 |
| 0.15 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000039 | RMAT000039 - Oxygen scavenger | Oxygen scavenger | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 7000 | 0.15 | G | QSP | QSP | QSP - Headquarters | Headquarters | 1,050.00 |
| 0.14 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000040 | RMAT000040 - Yellow UV Activator | Yellow UV Activator | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 4000 | 0.14 | G | QSP | QSP | QSP - Headquarters | Headquarters | 560.00 |
| 0.04 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000041 | RMAT000041 - Second UV Activator | Second UV Activator | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 6833 | 0.04 | G | QSP | QSP | QSP - Headquarters | Headquarters | 273.32 |
| 0.03 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000042 | RMAT000042 - Visible activator | Visible activator | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 9133 | 0.03 | G | QSP | QSP | QSP - Headquarters | Headquarters | 273.99 |
| 0.03 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000043 | RMAT000043 - HALS #1 | HALS #1 | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 38417 | 0.03 | G | QSP | QSP | QSP - Headquarters | Headquarters | 1,152.51 |
| 0.02 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000044 | RMAT000044 - Lens Material | Lens Material | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 40000 | 0.02 | G | QSP | QSP | QSP - Headquarters | Headquarters | 800.00 |
| 0.02 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000046 | RMAT000046 - Acrylate Monomer | Acrylate Monomer | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 52484 | 0.02 | G | QSP | QSP | QSP - Headquarters | Headquarters | 1,049.68 |
| 0.01 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000048 | RMAT000048 - Lens Formulation Color Dye | Lens Formulation Color Dye | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 1100 | 0.01 | G | QSP | QSP | QSP - Headquarters | Headquarters | 11.00 |
| 0.097 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000049 | RMAT000049 - Furyl Acrylate | Furyl Acrylate | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 14440 | 0.02 | G | QSP | QSP | QSP - Headquarters | Headquarters | 288.80 |
| 44 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000054 | RMAT000054 - PC Volcanic Gray | PC Volcanic Gray | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 407 | 44 | G | QSP | QSP | QSP - Headquarters | Headquarters | 17,908.00 |
| 0.01 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000058 | RMAT000058 - Antioxident | Antioxident | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 16466 | 0.01 | G | QSP | QSP | QSP - Headquarters | Headquarters | 164.66 |
| 0.03 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000060 | RMAT000060 - HALS #3 | HALS #3 | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 54267 | 0.03 | G | QSP | QSP | QSP - Headquarters | Headquarters | 1,628.01 |
| 0.01 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000065 | RMAT000065 - Light Blue Product Label | Light Blue Product Label | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | EA | 0 | 100000 | 0.01 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,000.00 |
| 0.01 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000066 | RMAT000066 - Pink Product Label | Pink Product Label | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | EA | 0 | 25000 | 0.01 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 250.00 |
| 0.01 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000067 | RMAT000067 - Green Product Label | Green Product Label | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | EA | 0 | 9500 | 0.01 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.00 |
| 0.02 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000068 | RMAT000068 - Brown Product Label | Brown Product Label | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | EA | 0 | 25000 | 0.02 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 500.00 |
| 0.02 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000069 | RMAT000069 - Purple Product Label | Purple Product Label | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | EA | 0 | 15000 | 0.02 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 300.00 |
| 0.01 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000070 | RMAT000070 - Orange Product Label | Orange Product Label | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | EA | 0 | 55000 | 0.01 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 550.00 |
| 0.05 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000071 | RMAT000071 - White Product Label | White Product Label | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | EA | 0 | 29112 | 0.05 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,455.60 |
| 0.01 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000073 | RMAT000073 - Cross Linking Acrylate | Cross Linking Acrylate | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 51666 | 0.01 | G | QSP | QSP | QSP - Headquarters | Headquarters | 516.66 |
| 0.07 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000076 | RMAT000076 - Aquity 155 Foil Pouch with Pri | Aquity 155 Foil Pouch with Pri | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | EA | 0 | 20923 | 0.07 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,464.61 |
| 60.5 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000079 | RMAT000079 - PC Mulberry | PC Mulberry | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 533 | 60.5 | G | QSP | QSP | QSP - Headquarters | Headquarters | 32,246.50 |
| 64 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000080 | RMAT000080 - PC Sea Green | PC Sea Green | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 592 | 64 | G | QSP | QSP | QSP - Headquarters | Headquarters | 37,888.00 |
| 40 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000081 | RMAT000081 - PC Royal Purple | PC Royal Purple | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 650 | 40 | G | QSP | QSP | QSP - Headquarters | Headquarters | 26,000.00 |
| 0.02 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000085 | RMAT000085 - Base material | Base material | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 36000 | 0.02 | G | QSP | QSP | QSP - Headquarters | Headquarters | 720.00 |
| 0.04 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000086 | RMAT000086 - Wetting agent | Wetting agent | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 6200 | 0.04 | G | QSP | QSP | QSP - Headquarters | Headquarters | 248.00 |
| 0.04 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000087 | RMAT000087 - Crater activator | Crater activator | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 8646 | 0.04 | G | QSP | QSP | QSP - Headquarters | Headquarters | 345.84 |
| 0.02 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000088 | RMAT000088 - Liquid activator | Liquid activator | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 12334 | 0.02 | G | QSP | QSP | QSP - Headquarters | Headquarters | 246.68 |
| 0.09 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000097 | RMAT000097 - Mold cup lids | Mold cup lids | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 101802 | 0.09 | G | QSP | QSP | QSP - Headquarters | Headquarters | 9,162.18 |
| 0.11 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000098 | RMAT000098 - Front mold cups | Front mold cups | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 68487 | 0.11 | G | QSP | QSP | QSP - Headquarters | Headquarters | 7,533.57 |
| 0.11 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000103 | RMAT000103 - Back mold cups | Back mold cups | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 91273 | 0.11 | G | QSP | QSP | QSP - Headquarters | Headquarters | 10,040.03 |
| 0.2 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000105 | RMAT000105 - 1 Liter Bag | 1 Liter Bag | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | EA | 0 | 1231 | 0.2 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 246.20 |
| 0.02 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000109 | RMAT000109 - Urethane Acrylate | Urethane Acrylate | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 122400 | 0.02 | G | QSP | QSP | QSP - Headquarters | Headquarters | 2,448.00 |
| 0.13 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000111 | RMAT000111 - Stopper | Stopper | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | EA | 0 | 22500 | 0.13 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2,925.00 |
| 0.12 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000112 | RMAT000112 - Tottle (bottle) | Tottle (bottle) | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 2500 | 0.12 | G | QSP | QSP | QSP - Headquarters | Headquarters | 300.00 |
| 41 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000116 | RMAT000116 - PC Violet | PC Violet | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 2700 | 41 | G | QSP | QSP | QSP - Headquarters | Headquarters | 110,700.00 |
| 41 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000117 | RMAT000117 - PC Blue | PC Blue | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 1200 | 41 | G | QSP | QSP | QSP - Headquarters | Headquarters | 49,200.00 |
| 0.04 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000118 | RMAT000118 - Cyasorb | Cyasorb | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 47100 | 0.04 | G | QSP | QSP | QSP - Headquarters | Headquarters | 1,884.00 |
| 0.03 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000119 | RMAT000119 - Toluene | Toluene | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 52715 | 0.03 | G | QSP | QSP | QSP - Headquarters | Headquarters | 1,581.45 |
| 0.46 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000121 | RMAT000121 - Binding Agent | Binding Agent | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 1700 | 0.46 | G | QSP | QSP | QSP - Headquarters | Headquarters | 782.00 |
| 60 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000127 | RMAT000127 - PC H Blue | PC H Blue | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 700 | 60 | G | QSP | QSP | QSP - Headquarters | Headquarters | 42,000.00 |
| 60 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000128 | RMAT000128 - PC P Green | PC P Green | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 1800 | 60 | G | QSP | QSP | QSP - Headquarters | Headquarters | 108,000.00 |
| 5.7 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000134 | RMAT000134 - Bayer Test Material (in Eng) | Bayer Test Material (in Eng) | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 50 | 5.7 | G | QSP | QSP | QSP - Headquarters | Headquarters | 285.00 |
| 0.01 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000139 | RMAT000139 - Flexible Resin | Flexible Resin | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 110800 | 0.01 | G | QSP | QSP | QSP - Headquarters | Headquarters | 1,108.00 |
| 0.01 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000140 | RMAT000140 - High RI Resin | High RI Resin | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 58980 | 0.01 | G | QSP | QSP | QSP - Headquarters | Headquarters | 589.80 |
| 0.02 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000141 | RMAT000141 - Hard Resin | Hard Resin | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 59280 | 0.02 | G | QSP | QSP | QSP - Headquarters | Headquarters | 1,185.60 |
| 0.07 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000143 | RMAT000143 - Thiol | Thiol | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 3270 | 0.07 | G | QSP | QSP | QSP - Headquarters | Headquarters | 228.90 |
| 0.02 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000153 | RMAT000153 - Thermal Urethane | Thermal Urethane | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 140000 | 0.02 | G | QSP | QSP | QSP - Headquarters | Headquarters | 2,800.00 |
| 0.02 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000156 | RMAT000156 - High Impact Resin | High Impact Resin | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 43500 | 0.02 | G | QSP | QSP | QSP - Headquarters | Headquarters | 870.00 |
| 60 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000162 | RMAT000162 - PC Reversacol Ocean Blue (in R | PC Reversacol Ocean Blue (in R | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 2428 | 60 | G | QSP | QSP | QSP - Headquarters | Headquarters | 145,680.00 |
| 53.723 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000163 | RMAT000163 - PC Amazon Green (in R&D) | PC Amazon Green (in R&D) | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 10037 | 60 | G | QSP | QSP | QSP - Headquarters | Headquarters | 602,220.00 |
| 1.5 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000187 | RMAT000187 - 90ø 74mm Polarized Film B4 Bro | 90ø 74mm Polarized Film B4 Bro | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 798 | 1.5 | G | QSP | QSP | QSP - Headquarters | Headquarters | 1,197.00 |
| 1.5 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000188 | RMAT000188 - 90ø 74mm Polarized Film B4 Gra | 90ø 74mm Polarized Film B4 Gra | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 622 | 1.5 | G | QSP | QSP | QSP - Headquarters | Headquarters | 933.00 |
| 1.5 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000189 | RMAT000189 - 90ø 74mm Polarized Film B6 Bro | 90ø 74mm Polarized Film B6 Bro | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 800 | 1.5 | G | QSP | QSP | QSP - Headquarters | Headquarters | 1,200.00 |
| 1.5 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000190 | RMAT000190 - 90ø 74mm Polarized Film B6 Gra | 90ø 74mm Polarized Film B6 Gra | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 597 | 1.5 | G | QSP | QSP | QSP - Headquarters | Headquarters | 895.50 |
| 1.5 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000192 | RMAT000192 - 90ø 74mm Polar Film B4.85 Gray | 90ø 74mm Polar Film B4.85 Gray | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 80 | 1.5 | G | QSP | QSP | QSP - Headquarters | Headquarters | 120.00 |
| 1.5 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000193 | RMAT000193 - 90ø 74mm Polar Film B4.85 Brow | 90ø 74mm Polar Film B4.85 Brow | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 461 | 1.5 | G | QSP | QSP | QSP - Headquarters | Headquarters | 691.50 |
| 0.03 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000194 | RMAT000194 - Surface Cure Modifier | Surface Cure Modifier | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 466 | 0.03 | G | QSP | QSP | QSP - Headquarters | Headquarters | 13.98 |
| 39.95 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000195 | RMAT000195 - PC Aqua Green | PC Aqua Green | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 110 | 47.9 | G | QSP | QSP | QSP - Headquarters | Headquarters | 5,269.00 |
| 0.01 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000196 | RMAT000196 - UV/EB Curable Resins | UV/EB Curable Resins | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 172800 | 0.01 | G | QSP | QSP | QSP - Headquarters | Headquarters | 1,728.00 |
| 0.03 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | RMAT000292 | RMAT000292 - Visible Absorber | Visible Absorber | 1 | 1 - Regular Item | Regular Item | | B | CHEM | R | R - Raw Material | Raw Material | G | 0 | 20600 | 0.03 | G | QSP | QSP | QSP - Headquarters | Headquarters | 618.00 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000004 | UBXX000004 - Uncoated -525 -000 B1.5 | Uncoated -525 -000 B1.5 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 60 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.86 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000006 | UBXX000006 - Uncoated -475 -000 B1.5 | Uncoated -475 -000 B1.5 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 120 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.72 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000007 | UBXX000007 - Uncoated -450 -000 B3 | Uncoated -450 -000 B3 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000008 | UBXX000008 - Uncoated -425 -000 B3 | Uncoated -425 -000 B3 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000009 | UBXX000009 - Uncoated -400 -000 | Uncoated -400 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 560 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 325.35 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000010 | UBXX000010 - Uncoated -375 -000 | Uncoated -375 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 620 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 360.21 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000011 | UBXX000011 - Uncoated -350 -000 | Uncoated -350 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000012 | UBXX000012 - Uncoated -325 -000 | Uncoated -325 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000013 | UBXX000013 - Uncoated -300 -000 | Uncoated -300 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 520 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 302.11 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000014 | UBXX000014 - Uncoated -275 -000 | Uncoated -275 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000015 | UBXX000015 - Uncoated -250 -000 | Uncoated -250 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000016 | UBXX000016 - Uncoated -225 -000 | Uncoated -225 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000017 | UBXX000017 - Uncoated -200 -000 | Uncoated -200 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 580 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 336.97 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000018 | UBXX000018 - Uncoated -175 -000 | Uncoated -175 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 900 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 522.88 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000019 | UBXX000019 - Uncoated -150 -000 | Uncoated -150 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000020 | UBXX000020 - Uncoated -125 -000 | Uncoated -125 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000021 | UBXX000021 - Uncoated -100 -000 | Uncoated -100 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000022 | UBXX000022 - Uncoated -075 -000 | Uncoated -075 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000023 | UBXX000023 - Uncoated -050 -000 | Uncoated -050 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000024 | UBXX000024 - Uncoated -025 -000 | Uncoated -025 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 380 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 220.77 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000025 | UBXX000025 - Uncoated +000 -000 | Uncoated +000 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 920 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 534.50 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000026 | UBXX000026 - Uncoated +025 -000 | Uncoated +025 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000027 | UBXX000027 - Uncoated +050 -000 | Uncoated +050 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000028 | UBXX000028 - Uncoated +075 -000 | Uncoated +075 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 620 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 360.21 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000029 | UBXX000029 - Uncoated +100 -000 | Uncoated +100 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 280 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 162.67 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000030 | UBXX000030 - Uncoated +125 -000 | Uncoated +125 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 840 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 488.02 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000031 | UBXX000031 - Uncoated +150 -000 | Uncoated +150 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 720 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 418.31 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000032 | UBXX000032 - Uncoated +175 -000 | Uncoated +175 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000033 | UBXX000033 - Uncoated +200 -000 | Uncoated +200 -000 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 760 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 441.54 |
| 0.72 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000034 | UBXX000034 - Uncoated +225 -000 B5 | Uncoated +225 -000 B5 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 475.20 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000035 | UBXX000035 - Uncoated +250 -000 B5 | Uncoated +250 -000 B5 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 580 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 336.97 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000044 | UBXX000044 - Uncoated -550 -025 B1.5 | Uncoated -550 -025 B1.5 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 120 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.72 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000048 | UBXX000048 - Uncoated -450 -025 B3 | Uncoated -450 -025 B3 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 580 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 336.97 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000049 | UBXX000049 - Uncoated -425 -025 B3 | Uncoated -425 -025 B3 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000050 | UBXX000050 - Uncoated -400 -025 | Uncoated -400 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000051 | UBXX000051 - Uncoated -375 -025 | Uncoated -375 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000052 | UBXX000052 - Uncoated -350 -025 | Uncoated -350 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 383.45 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000053 | UBXX000053 - Uncoated -325 -025 | Uncoated -325 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 720 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 418.31 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000054 | UBXX000054 - Uncoated -300 -025 | Uncoated -300 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000055 | UBXX000055 - Uncoated -275 -025 | Uncoated -275 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000056 | UBXX000056 - Uncoated -250 -025 | Uncoated -250 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000057 | UBXX000057 - Uncoated -225 -025 | Uncoated -225 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000058 | UBXX000058 - Uncoated -200 -025 | Uncoated -200 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000059 | UBXX000059 - Uncoated -175 -025 | Uncoated -175 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 680 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 395.07 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000060 | UBXX000060 - Uncoated -150 -025 | Uncoated -150 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000061 | UBXX000061 - Uncoated -125 -025 | Uncoated -125 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000062 | UBXX000062 - Uncoated -100 -025 | Uncoated -100 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000063 | UBXX000063 - Uncoated -075 -025 | Uncoated -075 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000064 | UBXX000064 - Uncoated -050 -025 | Uncoated -050 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 560 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 325.35 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000065 | UBXX000065 - Uncoated -025 -025 | Uncoated -025 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 640 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 371.83 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000066 | UBXX000066 - Uncoated +000 -025 | Uncoated +000 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000067 | UBXX000067 - Uncoated +025 -025 | Uncoated +025 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000068 | UBXX000068 - Uncoated +050 -025 | Uncoated +050 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000069 | UBXX000069 - Uncoated +075 -025 | Uncoated +075 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000070 | UBXX000070 - Uncoated +100 -025 | Uncoated +100 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000071 | UBXX000071 - Uncoated +125 -025 | Uncoated +125 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000072 | UBXX000072 - Uncoated +150 -025 | Uncoated +150 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000073 | UBXX000073 - Uncoated +175 -025 | Uncoated +175 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000074 | UBXX000074 - Uncoated +200 -025 | Uncoated +200 -025 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000075 | UBXX000075 - Uncoated +225 -025 B5 | Uncoated +225 -025 B5 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000076 | UBXX000076 - Uncoated +250 -025 B5 | Uncoated +250 -025 B5 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000089 | UBXX000089 - Uncoated -450 -050 B3 | Uncoated -450 -050 B3 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000090 | UBXX000090 - Uncoated -425 -050 B3 | Uncoated -425 -050 B3 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000091 | UBXX000091 - Uncoated -400 -050 | Uncoated -400 -050 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000092 | UBXX000092 - Uncoated -375 -050 | Uncoated -375 -050 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000093 | UBXX000093 - Uncoated -350 -050 | Uncoated -350 -050 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000094 | UBXX000094 - Uncoated -325 -050 | Uncoated -325 -050 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 720 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 418.31 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000095 | UBXX000095 - Uncoated -300 -050 | Uncoated -300 -050 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 520 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 302.11 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000096 | UBXX000096 - Uncoated -275 -050 | Uncoated -275 -050 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000097 | UBXX000097 - Uncoated -250 -050 | Uncoated -250 -050 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000098 | UBXX000098 - Uncoated -225 -050 | Uncoated -225 -050 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000099 | UBXX000099 - Uncoated -200 -050 | Uncoated -200 -050 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000100 | UBXX000100 - Uncoated -175 -050 | Uncoated -175 -050 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000101 | UBXX000101 - Uncoated -150 -050 | Uncoated -150 -050 | 1 | 1 - Regular Item | Regular Item | | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000102 | UBXX000102 - Uncoated -125 -050 | Uncoated -125 -050 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000103 | UBXX000103 - Uncoated -100 -050 | Uncoated -100 -050 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 900 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 522.88 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000104 | UBXX000104 - Uncoated -075 -050 | Uncoated -075 -050 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 383.45 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000105 | UBXX000105 - Uncoated -050 -050 | Uncoated -050 -050 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000106 | UBXX000106 - Uncoated -025 -050 | Uncoated -025 -050 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 720 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 418.31 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000107 | UBXX000107 - Uncoated +000 -050 | Uncoated +000 -050 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000108 | UBXX000108 - Uncoated +025 -050 | Uncoated +025 -050 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 240 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 139.44 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000109 | UBXX000109 - Uncoated +050 -050 | Uncoated +050 -050 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 320 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 185.91 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000110 | UBXX000110 - Uncoated +075 -050 | Uncoated +075 -050 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000111 | UBXX000111 - Uncoated +100 -050 | Uncoated +100 -050 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000112 | UBXX000112 - Uncoated +125 -050 | Uncoated +125 -050 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 340 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 197.53 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000113 | UBXX000113 - Uncoated +150 -050 | Uncoated +150 -050 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 280 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 162.67 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000114 | UBXX000114 - Uncoated +175 -050 | Uncoated +175 -050 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000115 | UBXX000115 - Uncoated +200 -050 | Uncoated +200 -050 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000116 | UBXX000116 - Uncoated +225 -050 B5 | Uncoated +225 -050 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000117 | UBXX000117 - Uncoated +250 -050 B5 | Uncoated +250 -050 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000130 | UBXX000130 - Uncoated -450 -075 B3 | Uncoated -450 -075 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000131 | UBXX000131 - Uncoated -425 -075 B3 | Uncoated -425 -075 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000132 | UBXX000132 - Uncoated -400 -075 | Uncoated -400 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000133 | UBXX000133 - Uncoated -375 -075 | Uncoated -375 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 620 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 360.21 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000134 | UBXX000134 - Uncoated -350 -075 | Uncoated -350 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000135 | UBXX000135 - Uncoated -325 -075 | Uncoated -325 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 720 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 418.31 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000136 | UBXX000136 - Uncoated -300 -075 | Uncoated -300 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000137 | UBXX000137 - Uncoated -275 -075 | Uncoated -275 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000138 | UBXX000138 - Uncoated -250 -075 | Uncoated -250 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000139 | UBXX000139 - Uncoated -225 -075 | Uncoated -225 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000140 | UBXX000140 - Uncoated -200 -075 | Uncoated -200 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000141 | UBXX000141 - Uncoated -175 -075 | Uncoated -175 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000142 | UBXX000142 - Uncoated -150 -075 | Uncoated -150 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000143 | UBXX000143 - Uncoated -125 -075 | Uncoated -125 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000144 | UBXX000144 - Uncoated -100 -075 | Uncoated -100 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000145 | UBXX000145 - Uncoated -075 -075 | Uncoated -075 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000146 | UBXX000146 - Uncoated -050 -075 | Uncoated -050 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000147 | UBXX000147 - Uncoated -025 -075 | Uncoated -025 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 700 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 406.69 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000148 | UBXX000148 - Uncoated +000 -075 | Uncoated +000 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1000 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 580.98 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000149 | UBXX000149 - Uncoated +025 -075 | Uncoated +025 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 580 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 336.97 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000150 | UBXX000150 - Uncoated +050 -075 | Uncoated +050 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000151 | UBXX000151 - Uncoated +075 -075 | Uncoated +075 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000152 | UBXX000152 - Uncoated +100 -075 | Uncoated +100 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 680 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 395.07 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000153 | UBXX000153 - Uncoated +125 -075 | Uncoated +125 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 460 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 267.25 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000154 | UBXX000154 - Uncoated +150 -075 | Uncoated +150 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000155 | UBXX000155 - Uncoated +175 -075 | Uncoated +175 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000156 | UBXX000156 - Uncoated +200 -075 | Uncoated +200 -075 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 780 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 453.16 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000157 | UBXX000157 - Uncoated +225 -075 B5 | Uncoated +225 -075 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 383.45 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000158 | UBXX000158 - Uncoated +250 -075 B5 | Uncoated +250 -075 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 760 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 441.54 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000166 | UBXX000166 - Uncoated -575 -100 B1.5 | Uncoated -575 -100 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 60 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.86 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000171 | UBXX000171 - Uncoated -450 -100 B3 | Uncoated -450 -100 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000172 | UBXX000172 - Uncoated -425 -100 B3 | Uncoated -425 -100 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000173 | UBXX000173 - Uncoated -400 -100 | Uncoated -400 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000174 | UBXX000174 - Uncoated -375 -100 | Uncoated -375 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000175 | UBXX000175 - Uncoated -350 -100 | Uncoated -350 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000176 | UBXX000176 - Uncoated -325 -100 | Uncoated -325 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000177 | UBXX000177 - Uncoated -300 -100 | Uncoated -300 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 780 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 453.16 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000178 | UBXX000178 - Uncoated -275 -100 | Uncoated -275 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 720 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 418.31 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000179 | UBXX000179 - Uncoated -250 -100 | Uncoated -250 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 383.45 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000180 | UBXX000180 - Uncoated -225 -100 | Uncoated -225 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000181 | UBXX000181 - Uncoated -200 -100 | Uncoated -200 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000182 | UBXX000182 - Uncoated -175 -100 | Uncoated -175 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000183 | UBXX000183 - Uncoated -150 -100 | Uncoated -150 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000184 | UBXX000184 - Uncoated -125 -100 | Uncoated -125 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000185 | UBXX000185 - Uncoated -100 -100 | Uncoated -100 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000186 | UBXX000186 - Uncoated -075 -100 | Uncoated -075 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000187 | UBXX000187 - Uncoated -050 -100 | Uncoated -050 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000188 | UBXX000188 - Uncoated -025 -100 | Uncoated -025 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000189 | UBXX000189 - Uncoated +000 -100 | Uncoated +000 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 340 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 197.53 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000190 | UBXX000190 - Uncoated +025 -100 | Uncoated +025 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 345.60 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000191 | UBXX000191 - Uncoated +050 -100 | Uncoated +050 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 320 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 185.91 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000192 | UBXX000192 - Uncoated +075 -100 | Uncoated +075 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000193 | UBXX000193 - Uncoated +100 -100 | Uncoated +100 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 200 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 116.20 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000194 | UBXX000194 - Uncoated +125 -100 | Uncoated +125 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 340 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 197.53 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000195 | UBXX000195 - Uncoated +150 -100 | Uncoated +150 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000196 | UBXX000196 - Uncoated +175 -100 | Uncoated +175 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 520 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 302.11 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000197 | UBXX000197 - Uncoated +200 -100 | Uncoated +200 -100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 220 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 127.82 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000198 | UBXX000198 - Uncoated +225 -100 B5 | Uncoated +225 -100 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000199 | UBXX000199 - Uncoated +250 -100 B5 | Uncoated +250 -100 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000207 | UBXX000207 - Uncoated -575 -125 B1.5 | Uncoated -575 -125 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 60 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.86 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000208 | UBXX000208 - Uncoated -550 -125 B1.5 | Uncoated -550 -125 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 40 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.24 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000212 | UBXX000212 - Uncoated -450 -125 B3 | Uncoated -450 -125 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000213 | UBXX000213 - Uncoated -425 -125 B3 | Uncoated -425 -125 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000214 | UBXX000214 - Uncoated -400 -125 | Uncoated -400 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000215 | UBXX000215 - Uncoated -375 -125 | Uncoated -375 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000216 | UBXX000216 - Uncoated -350 -125 | Uncoated -350 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000217 | UBXX000217 - Uncoated -325 -125 | Uncoated -325 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000218 | UBXX000218 - Uncoated -300 -125 | Uncoated -300 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000219 | UBXX000219 - Uncoated -275 -125 | Uncoated -275 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000220 | UBXX000220 - Uncoated -250 -125 | Uncoated -250 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000221 | UBXX000221 - Uncoated -225 -125 | Uncoated -225 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000222 | UBXX000222 - Uncoated -200 -125 | Uncoated -200 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000223 | UBXX000223 - Uncoated -175 -125 | Uncoated -175 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000224 | UBXX000224 - Uncoated -150 -125 | Uncoated -150 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000225 | UBXX000225 - Uncoated -125 -125 | Uncoated -125 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000226 | UBXX000226 - Uncoated -100 -125 | Uncoated -100 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000227 | UBXX000227 - Uncoated -075 -125 | Uncoated -075 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000228 | UBXX000228 - Uncoated -050 -125 | Uncoated -050 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 780 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 453.16 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000229 | UBXX000229 - Uncoated -025 -125 | Uncoated -025 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000230 | UBXX000230 - Uncoated +000 -125 | Uncoated +000 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000231 | UBXX000231 - Uncoated +025 -125 | Uncoated +025 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 900 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 522.88 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000232 | UBXX000232 - Uncoated +050 -125 | Uncoated +050 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000233 | UBXX000233 - Uncoated +075 -125 | Uncoated +075 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 520 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 302.11 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000234 | UBXX000234 - Uncoated +100 -125 | Uncoated +100 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000235 | UBXX000235 - Uncoated +125 -125 | Uncoated +125 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 383.45 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000236 | UBXX000236 - Uncoated +150 -125 | Uncoated +150 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 780 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 453.16 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000237 | UBXX000237 - Uncoated +175 -125 | Uncoated +175 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 780 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 453.16 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000238 | UBXX000238 - Uncoated +200 -125 | Uncoated +200 -125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000239 | UBXX000239 - Uncoated +225 -125 B5 | Uncoated +225 -125 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000240 | UBXX000240 - Uncoated +250 -125 B5 | Uncoated +250 -125 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000248 | UBXX000248 - Uncoated -575 -150 B1.5 | Uncoated -575 -150 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 60 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.86 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000249 | UBXX000249 - Uncoated -550 -150 B1.5 | Uncoated -550 -150 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 60 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.86 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000253 | UBXX000253 - Uncoated -450 -150 B3 | Uncoated -450 -150 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000254 | UBXX000254 - Uncoated -425 -150 B3 | Uncoated -425 -150 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000255 | UBXX000255 - Uncoated -400 -150 | Uncoated -400 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000256 | UBXX000256 - Uncoated -375 -150 | Uncoated -375 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000257 | UBXX000257 - Uncoated -350 -150 | Uncoated -350 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000258 | UBXX000258 - Uncoated -325 -150 | Uncoated -325 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000259 | UBXX000259 - Uncoated -300 -150 | Uncoated -300 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 780 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 453.16 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000260 | UBXX000260 - Uncoated -275 -150 | Uncoated -275 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000261 | UBXX000261 - Uncoated -250 -150 | Uncoated -250 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000262 | UBXX000262 - Uncoated -225 -150 | Uncoated -225 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000263 | UBXX000263 - Uncoated -200 -150 | Uncoated -200 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000264 | UBXX000264 - Uncoated -175 -150 | Uncoated -175 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000265 | UBXX000265 - Uncoated -150 -150 | Uncoated -150 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000266 | UBXX000266 - Uncoated -125 -150 | Uncoated -125 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 780 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 453.16 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000267 | UBXX000267 - Uncoated -100 -150 | Uncoated -100 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000268 | UBXX000268 - Uncoated -075 -150 | Uncoated -075 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000269 | UBXX000269 - Uncoated -050 -150 | Uncoated -050 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000270 | UBXX000270 - Uncoated -025 -150 | Uncoated -025 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000271 | UBXX000271 - Uncoated +000 -150 | Uncoated +000 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 640 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 371.83 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000272 | UBXX000272 - Uncoated +025 -150 | Uncoated +025 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000273 | UBXX000273 - Uncoated +050 -150 | Uncoated +050 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 900 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 522.88 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000274 | UBXX000274 - Uncoated +075 -150 | Uncoated +075 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 560 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 325.35 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000275 | UBXX000275 - Uncoated +100 -150 | Uncoated +100 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 560 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 325.35 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000276 | UBXX000276 - Uncoated +125 -150 | Uncoated +125 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000277 | UBXX000277 - Uncoated +150 -150 | Uncoated +150 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000278 | UBXX000278 - Uncoated +175 -150 | Uncoated +175 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000279 | UBXX000279 - Uncoated +200 -150 | Uncoated +200 -150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000280 | UBXX000280 - Uncoated +225 -150 B5 | Uncoated +225 -150 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 780 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 453.16 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000281 | UBXX000281 - Uncoated +250 -150 B5 | Uncoated +250 -150 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 580 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 336.97 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000289 | UBXX000289 - Uncoated -575 -175 | Uncoated -575 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 60 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.86 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000290 | UBXX000290 - Uncoated -550 -175 B1.5 | Uncoated -550 -175 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 60 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.86 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000294 | UBXX000294 - Uncoated -450 -175 B3 | Uncoated -450 -175 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000295 | UBXX000295 - Uncoated -425 -175 B3 | Uncoated -425 -175 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000296 | UBXX000296 - Uncoated -400 -175 | Uncoated -400 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000297 | UBXX000297 - Uncoated -375 -175 | Uncoated -375 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000298 | UBXX000298 - Uncoated -350 -175 | Uncoated -350 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000299 | UBXX000299 - Uncoated -325 -175 | Uncoated -325 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000300 | UBXX000300 - Uncoated -300 -175 | Uncoated -300 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000301 | UBXX000301 - Uncoated -275 -175 | Uncoated -275 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000302 | UBXX000302 - Uncoated -250 -175 | Uncoated -250 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000303 | UBXX000303 - Uncoated -225 -175 | Uncoated -225 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000304 | UBXX000304 - Uncoated -200 -175 | Uncoated -200 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 560 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 325.35 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000305 | UBXX000305 - Uncoated -175 -175 | Uncoated -175 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 383.45 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000306 | UBXX000306 - Uncoated -150 -175 | Uncoated -150 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000307 | UBXX000307 - Uncoated -125 -175 | Uncoated -125 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000308 | UBXX000308 - Uncoated -100 -175 | Uncoated -100 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 840 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 488.02 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000309 | UBXX000309 - Uncoated -075 -175 | Uncoated -075 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000310 | UBXX000310 - Uncoated -050 -175 | Uncoated -050 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 720 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 418.31 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000311 | UBXX000311 - Uncoated -025 -175 | Uncoated -025 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000312 | UBXX000312 - Uncoated -000 -175 | Uncoated -000 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000313 | UBXX000313 - Uncoated +025 -175 | Uncoated +025 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 640 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 371.83 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000314 | UBXX000314 - Uncoated +050 -175 | Uncoated +050 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000315 | UBXX000315 - Uncoated +075 -175 | Uncoated +075 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000316 | UBXX000316 - Uncoated +100 -175 | Uncoated +100 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 780 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 453.16 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000317 | UBXX000317 - Uncoated +125 -175 | Uncoated +125 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000318 | UBXX000318 - Uncoated +150 -175 | Uncoated +150 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000319 | UBXX000319 - Uncoated +175 -175 | Uncoated +175 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 720 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 418.31 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000320 | UBXX000320 - Uncoated +200 -175 | Uncoated +200 -175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 620 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 360.21 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000321 | UBXX000321 - Uncoated +225 -175 B5 | Uncoated +225 -175 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000322 | UBXX000322 - Uncoated +250 -175 B5 | Uncoated +250 -175 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000330 | UBXX000330 - Uncoated -575 -200 B1.5 | Uncoated -575 -200 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 60 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.86 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000331 | UBXX000331 - Uncoated -550 -200 B1.5 | Uncoated -550 -200 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 60 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.86 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000332 | UBXX000332 - Uncoated -525 -200 B1.5 | Uncoated -525 -200 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 180 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 104.58 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000333 | UBXX000333 - Uncoated -500 -200 B1.5 | Uncoated -500 -200 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 60 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.86 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000334 | UBXX000334 - Uncoated -475 -200 B1.5 | Uncoated -475 -200 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 240 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 139.44 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000335 | UBXX000335 - Uncoated -450 -200 B3 | Uncoated -450 -200 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000336 | UBXX000336 - Uncoated -425 -200 B3 | Uncoated -425 -200 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000337 | UBXX000337 - Uncoated -400 -200 | Uncoated -400 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000338 | UBXX000338 - Uncoated -375 -200 | Uncoated -375 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000339 | UBXX000339 - Uncoated -350 -200 | Uncoated -350 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000340 | UBXX000340 - Uncoated -325 -200 | Uncoated -325 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000341 | UBXX000341 - Uncoated -300 -200 | Uncoated -300 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000342 | UBXX000342 - Uncoated -275 -200 | Uncoated -275 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000343 | UBXX000343 - Uncoated -250 -200 | Uncoated -250 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000344 | UBXX000344 - Uncoated -225 -200 | Uncoated -225 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000345 | UBXX000345 - Uncoated -200 -200 | Uncoated -200 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000346 | UBXX000346 - Uncoated -175 -200 | Uncoated -175 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000347 | UBXX000347 - Uncoated -150 -200 | Uncoated -150 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 383.45 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000348 | UBXX000348 - Uncoated -125 -200 | Uncoated -125 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000349 | UBXX000349 - Uncoated -100 -200 | Uncoated -100 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000350 | UBXX000350 - Uncoated -075 -200 | Uncoated -075 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000351 | UBXX000351 - Uncoated -050 -200 | Uncoated -050 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 560 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 325.35 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000352 | UBXX000352 - Uncoated -025 -200 | Uncoated -025 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000353 | UBXX000353 - Uncoated -000 -200 | Uncoated -000 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000354 | UBXX000354 - Uncoated +025 -200 | Uncoated +025 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000355 | UBXX000355 - Uncoated +050 -200 | Uncoated +050 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 720 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 418.31 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000356 | UBXX000356 - Uncoated +075 -200 | Uncoated +075 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 680 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 395.07 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000357 | UBXX000357 - Uncoated +100 -200 | Uncoated +100 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 383.45 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000358 | UBXX000358 - Uncoated +125 -200 | Uncoated +125 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 720 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 418.31 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000359 | UBXX000359 - Uncoated +150 -200 | Uncoated +150 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000360 | UBXX000360 - Uncoated +175 -200 | Uncoated +175 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000361 | UBXX000361 - Uncoated +200 -200 | Uncoated +200 -200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 580 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 336.97 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000362 | UBXX000362 - Uncoated +225 -200 B5 | Uncoated +225 -200 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000363 | UBXX000363 - Uncoated +250 -200 B5 | Uncoated +250 -200 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000376 | UBXX000376 - Uncoated -450 -225 B3 | Uncoated -450 -225 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000377 | UBXX000377 - Uncoated -425 -225 B3 | Uncoated -425 -225 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000378 | UBXX000378 - Uncoated -400 -225 | Uncoated -400 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000379 | UBXX000379 - Uncoated -375 -225 | Uncoated -375 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000380 | UBXX000380 - Uncoated -350 -225 | Uncoated -350 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000381 | UBXX000381 - Uncoated -325 -225 | Uncoated -325 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000382 | UBXX000382 - Uncoated -300 -225 | Uncoated -300 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000383 | UBXX000383 - Uncoated -275 -225 | Uncoated -275 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000384 | UBXX000384 - Uncoated -250 -225 | Uncoated -250 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000385 | UBXX000385 - Uncoated -225 -225 | Uncoated -225 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000386 | UBXX000386 - Uncoated -200 -225 | Uncoated -200 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000387 | UBXX000387 - Uncoated -175 -225 | Uncoated -175 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000388 | UBXX000388 - Uncoated -150 -225 | Uncoated -150 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000389 | UBXX000389 - Uncoated -125 -225 | Uncoated -125 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 383.45 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000390 | UBXX000390 - Uncoated -100 -225 | Uncoated -100 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000391 | UBXX000391 - Uncoated -075 -225 | Uncoated -075 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 383.45 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000392 | UBXX000392 - Uncoated -050 -225 | Uncoated -050 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 500 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 290.49 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000393 | UBXX000393 - Uncoated -025 -225 | Uncoated -025 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000394 | UBXX000394 - Uncoated +000 -225 | Uncoated +000 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000395 | UBXX000395 - Uncoated +025 -225 | Uncoated +025 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 383.45 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000396 | UBXX000396 - Uncoated +050 -225 | Uncoated +050 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000397 | UBXX000397 - Uncoated +075 -225 | Uncoated +075 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 620 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 360.21 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000398 | UBXX000398 - Uncoated +100 -225 | Uncoated +100 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000399 | UBXX000399 - Uncoated +125 -225 | Uncoated +125 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000400 | UBXX000400 - Uncoated +150 -225 | Uncoated +150 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000401 | UBXX000401 - Uncoated +175 -225 | Uncoated +175 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000402 | UBXX000402 - Uncoated +200 -225 | Uncoated +200 -225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000403 | UBXX000403 - Uncoated +225 -225 B5 | Uncoated +225 -225 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 560 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 325.35 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000404 | UBXX000404 - Uncoated +250 -225 B5 | Uncoated +250 -225 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000417 | UBXX000417 - Uncoated -450 -250 B3 | Uncoated -450 -250 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 560 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 325.35 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000418 | UBXX000418 - Uncoated -425 -250 B3 | Uncoated -425 -250 B3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000419 | UBXX000419 - Uncoated -400 -250 | Uncoated -400 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000420 | UBXX000420 - Uncoated -375 -250 | Uncoated -375 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000421 | UBXX000421 - Uncoated -350 -250 | Uncoated -350 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000422 | UBXX000422 - Uncoated -325 -250 | Uncoated -325 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000423 | UBXX000423 - Uncoated -300 -250 | Uncoated -300 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000424 | UBXX000424 - Uncoated -275 -250 | Uncoated -275 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000425 | UBXX000425 - Uncoated -250 -250 | Uncoated -250 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000426 | UBXX000426 - Uncoated -225 -250 | Uncoated -225 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 560 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 325.35 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000427 | UBXX000427 - Uncoated -200 -250 | Uncoated -200 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000428 | UBXX000428 - Uncoated -175 -250 | Uncoated -175 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000429 | UBXX000429 - Uncoated -150 -250 | Uncoated -150 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000430 | UBXX000430 - Uncoated -125 -250 | Uncoated -125 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000431 | UBXX000431 - Uncoated -100 -250 | Uncoated -100 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000432 | UBXX000432 - Uncoated -075 -250 | Uncoated -075 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000433 | UBXX000433 - Uncoated -050 -250 | Uncoated -050 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000434 | UBXX000434 - Uncoated -025 -250 | Uncoated -025 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000435 | UBXX000435 - Uncoated +000 -250 | Uncoated +000 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000436 | UBXX000436 - Uncoated +025 -250 | Uncoated +025 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000437 | UBXX000437 - Uncoated +050 -250 | Uncoated +050 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000438 | UBXX000438 - Uncoated +075 -250 | Uncoated +075 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000439 | UBXX000439 - Uncoated +100 -250 | Uncoated +100 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000440 | UBXX000440 - Uncoated +125 -250 | Uncoated +125 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000441 | UBXX000441 - Uncoated +150 -250 | Uncoated +150 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000442 | UBXX000442 - Uncoated +175 -250 | Uncoated +175 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000443 | UBXX000443 - Uncoated +200 -250 | Uncoated +200 -250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000444 | UBXX000444 - Uncoated +225 -250 B5 | Uncoated +225 -250 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 560 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 325.35 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000445 | UBXX000445 - Uncoated +250 -250 B5 | Uncoated +250 -250 B5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.73 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000453 | UBXX000453 - Uncoated -4.50 -000 B1.5 | Uncoated -4.50 -000 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 180 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 104.58 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000456 | UBXX000456 - Uncoated -425 -0.25 B1.5 | Uncoated -425 -0.25 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000460 | UBXX000460 - Uncoated -425 -0.50 B1.5 | Uncoated -425 -0.50 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000464 | UBXX000464 - Uncoated -425 -0.75 B1.5 | Uncoated -425 -0.75 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UBXX000473 | UBXX000473 - Uncoated -450 -1.25 B1.5 | Uncoated -450 -1.25 B1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 180 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 104.58 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000001 | UFPG000001 - PG Uncoated B 15 L 100 | PG Uncoated B 15 L 100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 340 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.80 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000002 | UFPG000002 - PG Uncoated B 15 L 125 | PG Uncoated B 15 L 125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000003 | UFPG000003 - PG Uncoated B 15 L 150 | PG Uncoated B 15 L 150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000004 | UFPG000004 - PG Uncoated B 15 L 175 | PG Uncoated B 15 L 175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 780 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 561.60 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000005 | UFPG000005 - PG Uncoated B 15 L 200 | PG Uncoated B 15 L 200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000006 | UFPG000006 - PG Uncoated B 15 L 225 | PG Uncoated B 15 L 225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 345.60 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000007 | UFPG000007 - PG Uncoated B 15 L 250 | PG Uncoated B 15 L 250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 840 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 604.80 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000008 | UFPG000008 - PG Uncoated B 15 L 275 | PG Uncoated B 15 L 275 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 302.40 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000009 | UFPG000009 - PG Uncoated B 15 L 300 | PG Uncoated B 15 L 300 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000010 | UFPG000010 - PG Uncoated B 15 R 100 | PG Uncoated B 15 R 100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000011 | UFPG000011 - PG Uncoated B 15 R 125 | PG Uncoated B 15 R 125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 460 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 331.20 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000012 | UFPG000012 - PG Uncoated B 15 R 150 | PG Uncoated B 15 R 150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 302.40 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000013 | UFPG000013 - PG Uncoated B 15 R 175 | PG Uncoated B 15 R 175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 302.40 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000014 | UFPG000014 - PG Uncoated B 15 R 200 | PG Uncoated B 15 R 200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 388.80 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000015 | UFPG000015 - PG Uncoated B 15 R 225 | PG Uncoated B 15 R 225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 345.60 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000016 | UFPG000016 - PG Uncoated B 15 R 250 | PG Uncoated B 15 R 250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 345.60 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000017 | UFPG000017 - PG Uncoated B 15 R 275 | PG Uncoated B 15 R 275 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 302.40 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000018 | UFPG000018 - PG Uncoated B 15 R 300 | PG Uncoated B 15 R 300 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000019 | UFPG000019 - PG Uncoated B 30 L 100 | PG Uncoated B 30 L 100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000020 | UFPG000020 - PG Uncoated B 30 L 125 | PG Uncoated B 30 L 125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000021 | UFPG000021 - PG Uncoated B 30 L 150 | PG Uncoated B 30 L 150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000022 | UFPG000022 - PG Uncoated B 30 L 175 | PG Uncoated B 30 L 175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000023 | UFPG000023 - PG Uncoated B 30 L 200 | PG Uncoated B 30 L 200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000024 | UFPG000024 - PG Uncoated B 30 L 225 | PG Uncoated B 30 L 225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 383.45 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000025 | UFPG000025 - PG Uncoated B 30 L 250 | PG Uncoated B 30 L 250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 740 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 429.93 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000026 | UFPG000026 - PG Uncoated B 30 L 275 | PG Uncoated B 30 L 275 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 400 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 232.39 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000027 | UFPG000027 - PG Uncoated B 30 L 300 | PG Uncoated B 30 L 300 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000028 | UFPG000028 - PG Uncoated B 30 R 100 | PG Uncoated B 30 R 100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 700 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 406.69 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000029 | UFPG000029 - PG Uncoated B 30 R 125 | PG Uncoated B 30 R 125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000030 | UFPG000030 - PG Uncoated B 30 R 150 | PG Uncoated B 30 R 150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000031 | UFPG000031 - PG Uncoated B 30 R 175 | PG Uncoated B 30 R 175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000032 | UFPG000032 - PG Uncoated B 30 R 200 | PG Uncoated B 30 R 200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 520 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 302.11 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000033 | UFPG000033 - PG Uncoated B 30 R 225 | PG Uncoated B 30 R 225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 700 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 406.69 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000034 | UFPG000034 - PG Uncoated B 30 R 250 | PG Uncoated B 30 R 250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 800 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 464.78 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000035 | UFPG000035 - PG Uncoated B 30 R 275 | PG Uncoated B 30 R 275 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 400 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 232.39 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000036 | UFPG000036 - PG Uncoated B 30 R 300 | PG Uncoated B 30 R 300 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000037 | UFPG000037 - PG Uncoated B 50 L 100 | PG Uncoated B 50 L 100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 680 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 395.07 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000038 | UFPG000038 - PG Uncoated B 50 L 125 | PG Uncoated B 50 L 125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1320 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 766.89 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000039 | UFPG000039 - PG Uncoated B 50 L 150 | PG Uncoated B 50 L 150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 780 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 453.16 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000040 | UFPG000040 - PG Uncoated B 50 L 175 | PG Uncoated B 50 L 175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1380 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 801.75 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000041 | UFPG000041 - PG Uncoated B 50 L 200 | PG Uncoated B 50 L 200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 800 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 464.78 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000042 | UFPG000042 - PG Uncoated B 50 L 225 | PG Uncoated B 50 L 225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1200 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 697.18 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000043 | UFPG000043 - PG Uncoated B 50 L 250 | PG Uncoated B 50 L 250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 640 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 371.83 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000044 | UFPG000044 - PG Uncoated B 50 L 275 | PG Uncoated B 50 L 275 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000045 | UFPG000045 - PG Uncoated B 50 L 300 | PG Uncoated B 50 L 300 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 560 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 325.35 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000046 | UFPG000046 - PG Uncoated B 50 R 100 | PG Uncoated B 50 R 100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1040 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 604.22 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000047 | UFPG000047 - PG Uncoated B 50 R 125 | PG Uncoated B 50 R 125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1260 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 732.03 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000048 | UFPG000048 - PG Uncoated B 50 R 150 | PG Uncoated B 50 R 150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1200 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 697.18 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000049 | UFPG000049 - PG Uncoated B 50 R 175 | PG Uncoated B 50 R 175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1620 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 941.19 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000050 | UFPG000050 - PG Uncoated B 50 R 200 | PG Uncoated B 50 R 200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1240 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 720.42 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000051 | UFPG000051 - PG Uncoated B 50 R 225 | PG Uncoated B 50 R 225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 2880 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,673.22 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000052 | UFPG000052 - PG Uncoated B 50 R 250 | PG Uncoated B 50 R 250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 260 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 151.05 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000053 | UFPG000053 - PG Uncoated B 50 R 275 | PG Uncoated B 50 R 275 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000054 | UFPG000054 - PG Uncoated B 50 R 300 | PG Uncoated B 50 R 300 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000055 | UFPG000055 - PG Uncoated B 70 L 100 | PG Uncoated B 70 L 100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000056 | UFPG000056 - PG Uncoated B 70 L 125 | PG Uncoated B 70 L 125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000057 | UFPG000057 - PG Uncoated B 70 L 150 | PG Uncoated B 70 L 150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000058 | UFPG000058 - PG Uncoated B 70 L 175 | PG Uncoated B 70 L 175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000059 | UFPG000059 - PG Uncoated B 70 L 200 | PG Uncoated B 70 L 200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000060 | UFPG000060 - PG Uncoated B 70 L 225 | PG Uncoated B 70 L 225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 780 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 561.60 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000061 | UFPG000061 - PG Uncoated B 70 L 250 | PG Uncoated B 70 L 250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 259.20 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000062 | UFPG000062 - PG Uncoated B 70 L 275 | PG Uncoated B 70 L 275 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000063 | UFPG000063 - PG Uncoated B 70 L 300 | PG Uncoated B 70 L 300 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000064 | UFPG000064 - PG Uncoated B 70 R 100 | PG Uncoated B 70 R 100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 400 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 288.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000065 | UFPG000065 - PG Uncoated B 70 R 125 | PG Uncoated B 70 R 125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 540 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 388.80 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000066 | UFPG000066 - PG Uncoated B 70 R 150 | PG Uncoated B 70 R 150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000067 | UFPG000067 - PG Uncoated B 70 R 175 | PG Uncoated B 70 R 175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 302.40 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000068 | UFPG000068 - PG Uncoated B 70 R 200 | PG Uncoated B 70 R 200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000069 | UFPG000069 - PG Uncoated B 70 R 225 | PG Uncoated B 70 R 225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 780 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 561.60 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000070 | UFPG000070 - PG Uncoated B 70 R 250 | PG Uncoated B 70 R 250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 900 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 648.00 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000071 | UFPG000071 - PG Uncoated B 70 R 275 | PG Uncoated B 70 R 275 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 475.20 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPG000072 | UFPG000072 - PG Uncoated B 70 R 300 | PG Uncoated B 70 R 300 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 302.40 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000019 | UFPS000019 - Uncoated PS B 30 L 100 | Uncoated PS B 30 L 100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000020 | UFPS000020 - Uncoated PS B 30 L 125 | Uncoated PS B 30 L 125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000021 | UFPS000021 - Uncoated PS B 30 L 150 | Uncoated PS B 30 L 150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000022 | UFPS000022 - Uncoated PS B 30 L 175 | Uncoated PS B 30 L 175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000023 | UFPS000023 - Uncoated PS B 30 L 200 | Uncoated PS B 30 L 200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000024 | UFPS000024 - Uncoated PS B 30 L 225 | Uncoated PS B 30 L 225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 720 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 418.31 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000025 | UFPS000025 - Uncoated PS B 30 L 250 | Uncoated PS B 30 L 250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 720 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 418.31 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000026 | UFPS000026 - Uncoated PS B 30 L 275 | Uncoated PS B 30 L 275 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000027 | UFPS000027 - Uncoated PS B 30 L 300 | Uncoated PS B 30 L 300 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000028 | UFPS000028 - Uncoated PS B 30 R 100 | Uncoated PS B 30 R 100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000029 | UFPS000029 - Uncoated PS B 30 R 125 | Uncoated PS B 30 R 125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 300 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.29 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000030 | UFPS000030 - Uncoated PS B 30 R 150 | Uncoated PS B 30 R 150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000031 | UFPS000031 - Uncoated PS B 30 R 175 | Uncoated PS B 30 R 175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000032 | UFPS000032 - Uncoated PS B 30 R 200 | Uncoated PS B 30 R 200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 209.15 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000033 | UFPS000033 - Uncoated PS B 30 R 225 | Uncoated PS B 30 R 225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 383.45 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000034 | UFPS000034 - Uncoated PS B 30 R 250 | Uncoated PS B 30 R 250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 660 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 383.45 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000035 | UFPS000035 - Uncoated PS B 30 R 275 | Uncoated PS B 30 R 275 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 480 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 278.87 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000036 | UFPS000036 - Uncoated PS B 30 R 300 | Uncoated PS B 30 R 300 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 420 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.01 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000037 | UFPS000037 - Uncoated PS B 50 L 100 | Uncoated PS B 50 L 100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000038 | UFPS000038 - Uncoated PS B 50 L 125 | Uncoated PS B 50 L 125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 960 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 557.74 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000039 | UFPS000039 - Uncoated PS B 50 L 150 | Uncoated PS B 50 L 150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1200 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 697.18 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000040 | UFPS000040 - Uncoated PS B 50 L 175 | Uncoated PS B 50 L 175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1140 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 662.32 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000041 | UFPS000041 - Uncoated PS B 50 L 200 | Uncoated PS B 50 L 200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1560 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 906.33 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000042 | UFPS000042 - Uncoated PS B 50 L 225 | Uncoated PS B 50 L 225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 2520 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,464.07 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000043 | UFPS000043 - Uncoated PS B 50 L 250 | Uncoated PS B 50 L 250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1800 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,045.76 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000044 | UFPS000044 - Uncoated PS B 50 L 275 | Uncoated PS B 50 L 275 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 720 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 418.31 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000045 | UFPS000045 - Uncoated PS B 50 L 300 | Uncoated PS B 50 L 300 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000046 | UFPS000046 - Uncoated PS B 50 R 100 | Uncoated PS B 50 R 100 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 360 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 259.20 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000047 | UFPS000047 - Uncoated PS B 50 R 125 | Uncoated PS B 50 R 125 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000048 | UFPS000048 - Uncoated PS B 50 R 150 | Uncoated PS B 50 R 150 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1080 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 627.46 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000049 | UFPS000049 - Uncoated PS B 50 R 175 | Uncoated PS B 50 R 175 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 960 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 557.74 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000050 | UFPS000050 - Uncoated PS B 50 R 200 | Uncoated PS B 50 R 200 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1280 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 743.65 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000051 | UFPS000051 - Uncoated PS B 50 R 225 | Uncoated PS B 50 R 225 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1860 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,080.62 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000052 | UFPS000052 - Uncoated PS B 50 R 250 | Uncoated PS B 50 R 250 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1620 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 941.19 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000053 | UFPS000053 - Uncoated PS B 50 R 275 | Uncoated PS B 50 R 275 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1500 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 871.47 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFPS000054 | UFPS000054 - Uncoated PS B 50 R 300 | Uncoated PS B 50 R 300 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 600 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 348.59 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFSA000006 | UFSA000006 - Uncoated SV Base 1.5 | Uncoated SV Base 1.5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 840 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 604.80 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFSA000007 | UFSA000007 - Uncoated SV Base 3 | Uncoated SV Base 3 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 4640 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2,695.75 |
| 0.58 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFSA000008 | UFSA000008 - Uncoated SV Base 5 | Uncoated SV Base 5 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 1440 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 836.61 |
| 0.72 | QSPEX Technologies, Inc. (QSP) | QSPEX Technologies, Inc. | QSP | N | UFSA000009 | UFSA000009 - Uncoated SV Base 7 | Uncoated SV Base 7 | 1 | 1 - Regular Item | Regular Item | M | MOLD | R | R - Raw Material | Raw Material | EA | 0 | 780 | 0.72 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 561.60 |

**1,457,219.76**

# ATTACHMENT 21

# INVENTORY – FINISHED MATERIALS

| Row Labels | QuantityOnHand | StandardUnitCost | Inventory Value |
|---|---|---|---|
| F | 405,216.00 | 51,057.24 | 1,097,251.18 |
| **Grand Total** | **405,216.00** | **51,057.24** | **1,097,251.18** |

| | Trial Balance |
|---|---|
| 120000-000 - Raw Materials Inventory | 1,457,219.76 |
| 125000-000 - Finished Goods Inventory | 1,097,251.18 |
| | 2,554,470.94 |

| AverageCost | BinLocation | CompanyCode_Name | ItemCode | ItemCode_Desc | ItemCodeDesc | ItemType_Desc | ProcurementType | ProductLine | ProductType_Desc | PurchaseUnitOfMeasure | QuantityOnBackOrder | QuantityOnHand | QuantityOnSalesOrder | StandardUnitCost | StandardUnitOfMeasure | SY_CompanyCode | WarehouseCode | WarehouseCode_Desc | WarehouseDesc | Inventory Value | Former NY Inventory moved to GA | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.04 | | QSPEX Technologies, Inc. (QSP) | ABL0000066 | ABL0000066 - AR BLU +0.00 -0.25 Qnetic | AR BLU +0.00 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.036 | | QSPEX Technologies, Inc. (QSP) | ABL0000072 | ABL0000072 - AR BLU +1.50 -0.25 Qnetic | AR BLU +1.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 60.36 | | | |
| 6.035 | | QSPEX Technologies, Inc. (QSP) | ABL0000076 | ABL0000076 - AR BLU +2.50 -0.25 Qnetic | AR BLU +2.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | ABL0000109 | ABL0000109 - AR BLU +0.50 -0.50 Qnetic | AR BLU +0.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.04 | | | |
| 6.036 | | QSPEX Technologies, Inc. (QSP) | ABL0000155 | ABL0000155 - AR BLU +1.75 -0.75 Qnetic | AR BLU +1.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 72.43 | | | |
| 6.036 | | QSPEX Technologies, Inc. (QSP) | ABL0000193 | ABL0000193 - AR BLU +1.00 -1.00 Qnetic | AR BLU +1.00 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 90.54 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | ABL0000197 | ABL0000197 - AR BLU +2.00 -1.00 Qnetic | AR BLU +2.00 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.07 | | | |
| 6.036 | | QSPEX Technologies, Inc. (QSP) | ABL0000273 | ABL0000273 - AR BLU +0.50 -1.50 Qnetic | AR BLU +0.50 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.25 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00001 | ABLGP00001 - AR BLU GP B 1.50 L 1.00 | AR BLU GP B 1.50 L 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.20 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00002 | ABLGP00002 - AR BLU GP B 1.50 L 1.25 | AR BLU GP B 1.50 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.78 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00006 | ABLGP00006 - AR BLU GP B 1.50 L 2.25 | AR BLU GP B 1.50 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00006 | ABLGP00006 - AR BLU GP B 1.50 L 2.25 | AR BLU GP B 1.50 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.36 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00007 | ABLGP00007 - AR BLU GP B 1.50 L 2.50 | AR BLU GP B 1.50 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00007 | ABLGP00007 - AR BLU GP B 1.50 L 2.50 | AR BLU GP B 1.50 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.07 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00008 | ABLGP00008 - AR BLU GP B 1.50 L 2.75 | AR BLU GP B 1.50 L 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00008 | ABLGP00008 - AR BLU GP B 1.50 L 2.75 | AR BLU GP B 1.50 L 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.94 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00013 | ABLGP00013 - AR BLU GP B 1.50 R 1.75 | AR BLU GP B 1.50 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.84 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00013 | ABLGP00013 - AR BLU GP B 1.50 R 1.75 | AR BLU GP B 1.50 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.07 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00014 | ABLGP00014 - AR BLU GP B 1.50 R 2.00 | AR BLU GP B 1.50 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.55 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00014 | ABLGP00014 - AR BLU GP B 1.50 R 2.00 | AR BLU GP B 1.50 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 34.26 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00014 | ABLGP00014 - AR BLU GP B 1.50 R 2.00 | AR BLU GP B 1.50 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 188.43 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00015 | ABLGP00015 - AR BLU GP B 1.50 R 2.25 | AR BLU GP B 1.50 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.65 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00016 | ABLGP00016 - AR BLU GP B 1.50 R 2.50 | AR BLU GP B 1.50 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00016 | ABLGP00016 - AR BLU GP B 1.50 R 2.50 | AR BLU GP B 1.50 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.94 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00018 | ABLGP00018 - AR BLU GP B 1.50 R 3.00 | AR BLU GP B 1.50 R 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 34.26 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00018 | ABLGP00018 - AR BLU GP B 1.50 R 3.00 | AR BLU GP B 1.50 R 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 68.52 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00019 | ABLGP00019 - AR BLU GP B 3.00 L 1.00 | AR BLU GP B 3.00 L 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00019 | ABLGP00019 - AR BLU GP B 3.00 L 1.00 | AR BLU GP B 3.00 L 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 148.50 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00020 | ABLGP00020 - AR BLU GP B 3.00 L 1.25 | AR BLU GP B 3.00 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 40 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 228.46 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00021 | ABLGP00021 - AR BLU GP B 3.00 L 1.50 | AR BLU GP B 3.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00021 | ABLGP00021 - AR BLU GP B 3.00 L 1.50 | AR BLU GP B 3.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 52 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 297.00 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00022 | ABLGP00022 - AR BLU GP B 3.00 L 1.75 | AR BLU GP B 3.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 79.96 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00022 | ABLGP00022 - AR BLU GP B 3.00 L 1.75 | AR BLU GP B 3.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00022 | ABLGP00022 - AR BLU GP B 3.00 L 1.75 | AR BLU GP B 3.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 239.89 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00023 | ABLGP00023 - AR BLU GP B 3.00 L 2.00 | AR BLU GP B 3.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00023 | ABLGP00023 - AR BLU GP B 3.00 L 2.00 | AR BLU GP B 3.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 59 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 336.98 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00024 | ABLGP00024 - AR BLU GP B 3.00 L 2.25 | AR BLU GP B 3.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 97.10 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00024 | ABLGP00024 - AR BLU GP B 3.00 L 2.25 | AR BLU GP B 3.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00024 | ABLGP00024 - AR BLU GP B 3.00 L 2.25 | AR BLU GP B 3.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 85 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 485.48 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00025 | ABLGP00025 - AR BLU GP B 3.00 L 2.50 | AR BLU GP B 3.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00025 | ABLGP00025 - AR BLU GP B 3.00 L 2.50 | AR BLU GP B 3.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00025 | ABLGP00025 - AR BLU GP B 3.00 L 2.50 | AR BLU GP B 3.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 130 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 742.50 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00028 | ABLGP00028 - AR BLU GP B 3.00 R 1.00 | AR BLU GP B 3.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00028 | ABLGP00028 - AR BLU GP B 3.00 R 1.00 | AR BLU GP B 3.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 148.50 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00029 | ABLGP00029 - AR BLU GP B 3.00 R 1.25 | AR BLU GP B 3.00 R 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00029 | ABLGP00029 - AR BLU GP B 3.00 R 1.25 | AR BLU GP B 3.00 R 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 49 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 279.87 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00030 | ABLGP00030 - AR BLU GP B 3.00 R 1.50 | AR BLU GP B 3.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.85 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00030 | ABLGP00030 - AR BLU GP B 3.00 R 1.50 | AR BLU GP B 3.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00030 | ABLGP00030 - AR BLU GP B 3.00 R 1.50 | AR BLU GP B 3.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 59 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 336.98 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00031 | ABLGP00031 - AR BLU GP B 3.00 R 1.75 | AR BLU GP B 3.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00031 | ABLGP00031 - AR BLU GP B 3.00 R 1.75 | AR BLU GP B 3.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 40 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 228.46 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00032 | ABLGP00032 - AR BLU GP B 3.00 R 2.00 | AR BLU GP B 3.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00032 | ABLGP00032 - AR BLU GP B 3.00 R 2.00 | AR BLU GP B 3.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 83 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 474.06 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00033 | ABLGP00033 - AR BLU GP B 3.00 R 2.25 | AR BLU GP B 3.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00033 | ABLGP00033 - AR BLU GP B 3.00 R 2.25 | AR BLU GP B 3.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00033 | ABLGP00033 - AR BLU GP B 3.00 R 2.25 | AR BLU GP B 3.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 81 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 462.64 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00034 | ABLGP00034 - AR BLU GP B 3.00 R 2.50 | AR BLU GP B 3.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 154.21 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00034 | ABLGP00034 - AR BLU GP B 3.00 R 2.50 | AR BLU GP B 3.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 87 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 496.91 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00035 | ABLGP00035 - AR BLU GP B 3.00 R 2.75 | AR BLU GP B 3.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00035 | ABLGP00035 - AR BLU GP B 3.00 R 2.75 | AR BLU GP B 3.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.40 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00037 | ABLGP00037 - AR BLU GP B 5.00 L 1.00 | AR BLU GP B 5.00 L 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 58 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 331.27 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00037 | ABLGP00037 - AR BLU GP B 5.00 L 1.00 | AR BLU GP B 5.00 L 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 90 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 514.04 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00038 | ABLGP00038 - AR BLU GP B 5.00 L 1.25 | AR BLU GP B 5.00 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00038 | ABLGP00038 - AR BLU GP B 5.00 L 1.25 | AR BLU GP B 5.00 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 48 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 274.15 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00038 | ABLGP00038 - AR BLU GP B 5.00 L 1.25 | AR BLU GP B 5.00 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 129 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 736.79 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00039 | ABLGP00039 - AR BLU GP B 5.00 L 1.50 | AR BLU GP B 5.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.85 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00039 | ABLGP00039 - AR BLU GP B 5.00 L 1.50 | AR BLU GP B 5.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 57 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 325.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00039 | ABLGP00039 - AR BLU GP B 5.00 L 1.50 | AR BLU GP B 5.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 79 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 451.21 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00040 | ABLGP00040 - AR BLU GP B 5.00 L 1.75 | AR BLU GP B 5.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 68.54 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00040 | ABLGP00040 - AR BLU GP B 5.00 L 1.75 | AR BLU GP B 5.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 48 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 274.15 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00040 | ABLGP00040 - AR BLU GP B 5.00 L 1.75 | AR BLU GP B 5.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 67 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 382.67 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00041 | ABLGP00041 - AR BLU GP B 5.00 L 2.00 | AR BLU GP B 5.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00041 | ABLGP00041 - AR BLU GP B 5.00 L 2.00 | AR BLU GP B 5.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.52 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00042 | ABLGP00042 - AR BLU GP B 5.00 L 2.25 | AR BLU GP B 5.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 114.23 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00042 | ABLGP00042 - AR BLU GP B 5.00 L 2.25 | AR BLU GP B 5.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 57 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 325.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00042 | ABLGP00042 - AR BLU GP B 5.00 L 2.25 | AR BLU GP B 5.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 93 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 531.18 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00043 | ABLGP00043 - AR BLU GP B 5.00 L 2.50 | AR BLU GP B 5.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00043 | ABLGP00043 - AR BLU GP B 5.00 L 2.50 | AR BLU GP B 5.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 158 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 902.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00043 | ABLGP00043 - AR BLU GP B 5.00 L 2.50 | AR BLU GP B 5.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 47 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 268.44 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00044 | ABLGP00044 - AR BLU GP B 5.00 L 2.75 | AR BLU GP B 5.00 L 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00045 | ABLGP00045 - AR BLU GP B 5.00 L 3.00 | AR BLU GP B 5.00 L 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00045 | ABLGP00045 - AR BLU GP B 5.00 L 3.00 | AR BLU GP B 5.00 L 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 50 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 285.58 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00046 | ABLGP00046 - AR BLU GP B 5.00 R 1.00 | AR BLU GP B 5.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 53 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 302.71 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00046 | ABLGP00046 - AR BLU GP B 5.00 R 1.00 | AR BLU GP B 5.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.52 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00048 | ABLGP00048 - AR BLU GP B 5.00 R 1.50 | AR BLU GP B 5.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 57.12 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00048 | ABLGP00048 - AR BLU GP B 5.00 R 1.50 | AR BLU GP B 5.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 57 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 325.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00048 | ABLGP00048 - AR BLU GP B 5.00 R 1.50 | AR BLU GP B 5.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 53 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 302.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00049 | ABLGP00049 - AR BLU GP B 5.00 R 1.75 | AR BLU GP B 5.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 131.37 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00049 | ABLGP00049 - AR BLU GP B 5.00 R 1.75 | AR BLU GP B 5.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00049 | ABLGP00049 - AR BLU GP B 5.00 R 1.75 | AR BLU GP B 5.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 140 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 799.62 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00050 | ABLGP00050 - AR BLU GP B 5.00 R 2.00 | AR BLU GP B 5.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00050 | ABLGP00050 - AR BLU GP B 5.00 R 2.00 | AR BLU GP B 5.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.79 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00051 | ABLGP00051 - AR BLU GP B 5.00 R 2.25 | AR BLU GP B 5.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 97.10 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00052 | ABLGP00052 - AR BLU GP B 5.00 R 2.50 | AR BLU GP B 5.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.56 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00059 | ABLGP00059 - AR BLU GP B 7.00 L 2.00 | AR BLU GP B 7.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00059 | ABLGP00059 - AR BLU GP B 7.00 L 2.00 | AR BLU GP B 7.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 52 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 296.92 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00060 | ABLGP00060 - AR BLU GP B 7.00 L 2.25 | AR BLU GP B 7.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00060 | ABLGP00060 - AR BLU GP B 7.00 L 2.25 | AR BLU GP B 7.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00060 | ABLGP00060 - AR BLU GP B 7.00 L 2.25 | AR BLU GP B 7.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 122 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 696.62 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00061 | ABLGP00061 - AR BLU GP B 7.00 L 2.50 | AR BLU GP B 7.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00061 | ABLGP00061 - AR BLU GP B 7.00 L 2.50 | AR BLU GP B 7.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00062 | ABLGP00062 - AR BLU GP B 7.00 L 2.75 | AR BLU GP B 7.00 L 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.55 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00062 | ABLGP00062 - AR BLU GP B 7.00 L 2.75 | AR BLU GP B 7.00 L 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.65 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00062 | ABLGP00062 - AR BLU GP B 7.00 L 2.75 | AR BLU GP B 7.00 L 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 47 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 268.37 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00063 | ABLGP00063 - AR BLU GP B 7.00 L 3.00 | AR BLU GP B 7.00 L 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00063 | ABLGP00063 - AR BLU GP B 7.00 L 3.00 | AR BLU GP B 7.00 L 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.30 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00065 | ABLGP00065 - AR BLU GP B 7.00 R 1.25 | AR BLU GP B 7.00 R 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.84 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00065 | ABLGP00065 - AR BLU GP B 7.00 R 1.25 | AR BLU GP B 7.00 R 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.78 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00066 | ABLGP00066 - AR BLU GP B 7.00 R 1.50 | AR BLU GP B 7.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.84 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00066 | ABLGP00066 - AR BLU GP B 7.00 R 1.50 | AR BLU GP B 7.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.07 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00067 | ABLGP00067 - AR BLU GP B 7.00 R 1.75 | AR BLU GP B 7.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00067 | ABLGP00067 - AR BLU GP B 7.00 R 1.75 | AR BLU GP B 7.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00067 | ABLGP00067 - AR BLU GP B 7.00 R 1.75 | AR BLU GP B 7.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 119.91 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00068 | ABLGP00068 - AR BLU GP B 7.00 R 2.00 | AR BLU GP B 7.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00068 | ABLGP00068 - AR BLU GP B 7.00 R 2.00 | AR BLU GP B 7.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00068 | ABLGP00068 - AR BLU GP B 7.00 R 2.00 | AR BLU GP B 7.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 70 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 399.70 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00069 | ABLGP00069 - AR BLU GP B 7.00 R 2.25 | AR BLU GP B 7.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00069 | ABLGP00069 - AR BLU GP B 7.00 R 2.25 | AR BLU GP B 7.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00069 | ABLGP00069 - AR BLU GP B 7.00 R 2.25 | AR BLU GP B 7.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 122 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 696.62 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00070 | ABLGP00070 - AR BLU GP B 7.00 R 2.50 | AR BLU GP B 7.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 131.33 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00070 | ABLGP00070 - AR BLU GP B 7.00 R 2.50 | AR BLU GP B 7.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 112 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 639.52 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00071 | ABLGP00071 - AR BLU GP B 7.00 R 2.75 | AR BLU GP B 7.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00071 | ABLGP00071 - AR BLU GP B 7.00 R 2.75 | AR BLU GP B 7.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.65 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00071 | ABLGP00071 - AR BLU GP B 7.00 R 2.75 | AR BLU GP B 7.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 60 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 342.60 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00072 | ABLGP00072 - AR BLU GP B 7.00 R 3.00 | AR BLU GP B 7.00 R 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.65 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | ABLGP00072 | ABLGP00072 - AR BLU GP B 7.00 R 3.00 | AR BLU GP B 7.00 R 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 125.62 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00020 | ABLSC00020 - AR BLU SC B 3.00 L 1.25 | AR BLU SC B 3.00 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.43 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00022 | ABLSC00022 - AR BLU SC B 3.00 L 1.75 | AR BLU SC B 3.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 29.85 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00022 | ABLSC00022 - AR BLU SC B 3.00 L 1.75 | AR BLU SC B 3.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.76 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00024 | ABLSC00024 - AR BLU SC B 3.00 L 2.25 | AR BLU SC B 3.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 137.31 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00024 | ABLSC00024 - AR BLU SC B 3.00 L 2.25 | AR BLU SC B 3.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.97001 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00024 | ABLSC00024 - AR BLU SC B 3.00 L 2.25 | AR BLU SC B 3.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 137.31 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00025 | ABLSC00025 - AR BLU SC B 3.00 L 2.50 | AR BLU SC B 3.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.97 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00025 | ABLSC00025 - AR BLU SC B 3.00 L 2.50 | AR BLU SC B 3.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.64 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00029 | ABLSC00029 - AR BLU SC B 3.00 R 1.25 | AR BLU SC B 3.00 R 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.43 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00030 | ABLSC00030 - AR BLU SC B 3.00 R 1.50 | AR BLU SC B 3.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.88 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00030 | ABLSC00030 - AR BLU SC B 3.00 R 1.50 | AR BLU SC B 3.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.76 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00031 | ABLSC00031 - AR BLU SC B 3.00 R 1.75 | AR BLU SC B 3.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.97 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00031 | ABLSC00031 - AR BLU SC B 3.00 R 1.75 | AR BLU SC B 3.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.70 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00033 | ABLSC00033 - AR BLU SC B 3.00 R 2.25 | AR BLU SC B 3.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 101.49 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00033 | ABLSC00033 - AR BLU SC B 3.00 R 2.25 | AR BLU SC B 3.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.97001 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00033 | ABLSC00033 - AR BLU SC B 3.00 R 2.25 | AR BLU SC B 3.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 38 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 226.86 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00034 | ABLSC00034 - AR BLU SC B 3.00 R 2.50 | AR BLU SC B 3.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 29.85 | | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00034 | ABLSC00034 - AR BLU SC B 3.00 R 2.50 | AR BLU SC B 3.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.52 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00037 | ABLSC00037 - AR BLU SC B 5.00 L 1.00 | AR BLU SC B 5.00 L 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.91 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00037 | ABLSC00037 - AR BLU SC B 5.00 L 1.00 | AR BLU SC B 5.00 L 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 46 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 274.62 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00038 | ABLSC00038 - AR BLU SC B 5.00 L 1.25 | AR BLU SC B 5.00 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.97 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00038 | ABLSC00038 - AR BLU SC B 5.00 L 1.25 | AR BLU SC B 5.00 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.58 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00039 | ABLSC00039 - AR BLU SC B 5.00 L 1.50 | AR BLU SC B 5.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 59.70 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00039 | ABLSC00039 - AR BLU SC B 5.00 L 1.50 | AR BLU SC B 5.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 79 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 471.63 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00040 | ABLSC00040 - AR BLU SC B 5.00 L 1.75 | AR BLU SC B 5.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.94 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00040 | ABLSC00040 - AR BLU SC B 5.00 L 1.75 | AR BLU SC B 5.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.97001 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00040 | ABLSC00040 - AR BLU SC B 5.00 L 1.75 | AR BLU SC B 5.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 35 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 208.95 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00041 | ABLSC00041 - AR BLU SC B 5.00 L 2.00 | AR BLU SC B 5.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.91 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00041 | ABLSC00041 - AR BLU SC B 5.00 L 2.00 | AR BLU SC B 5.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 54 | 0 | 5.97001 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 322.38 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00042 | ABLSC00042 - AR BLU SC B 5.00 L 2.25 | AR BLU SC B 5.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 47.76 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00042 | ABLSC00042 - AR BLU SC B 5.00 L 2.25 | AR BLU SC B 5.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 5.97001 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 143.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00043 | ABLSC00043 - AR BLU SC B 5.00 L 2.50 | AR BLU SC B 5.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 53.73 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00043 | ABLSC00043 - AR BLU SC B 5.00 L 2.50 | AR BLU SC B 5.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 5.97001 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 197.01 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00043 | ABLSC00043 - AR BLU SC B 5.00 L 2.50 | AR BLU SC B 5.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 54 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 322.38 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00046 | ABLSC00046 - AR BLU SC B 5.00 R 1.00 | AR BLU SC B 5.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.97001 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 53.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00046 | ABLSC00046 - AR BLU SC B 5.00 R 1.00 | AR BLU SC B 5.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 47 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 280.59 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00047 | ABLSC00047 - AR BLU SC B 5.00 R 1.25 | AR BLU SC B 5.00 R 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 71.64 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00047 | ABLSC00047 - AR BLU SC B 5.00 R 1.25 | AR BLU SC B 5.00 R 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.97001 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00047 | ABLSC00047 - AR BLU SC B 5.00 R 1.25 | AR BLU SC B 5.00 R 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.85 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00048 | ABLSC00048 - AR BLU SC B 5.00 R 1.50 | AR BLU SC B 5.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 35.82 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00048 | ABLSC00048 - AR BLU SC B 5.00 R 1.50 | AR BLU SC B 5.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.97001 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 53.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00048 | ABLSC00048 - AR BLU SC B 5.00 R 1.50 | AR BLU SC B 5.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 54 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 322.38 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00049 | ABLSC00049 - AR BLU SC B 5.00 R 1.75 | AR BLU SC B 5.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.94 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00049 | ABLSC00049 - AR BLU SC B 5.00 R 1.75 | AR BLU SC B 5.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.22 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00050 | ABLSC00050 - AR BLU SC B 5.00 R 2.00 | AR BLU SC B 5.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 101.49 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00050 | ABLSC00050 - AR BLU SC B 5.00 R 2.00 | AR BLU SC B 5.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 87 | 0 | 5.97001 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 519.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00050 | ABLSC00050 - AR BLU SC B 5.00 R 2.00 | AR BLU SC B 5.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.97 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00051 | ABLSC00051 - AR BLU SC B 5.00 R 2.25 | AR BLU SC B 5.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.94 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00051 | ABLSC00051 - AR BLU SC B 5.00 R 2.25 | AR BLU SC B 5.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 5.97001 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 107.46 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00052 | ABLSC00052 - AR BLU SC B 5.00 R 2.50 | AR BLU SC B 5.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 89.55 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00052 | ABLSC00052 - AR BLU SC B 5.00 R 2.50 | AR BLU SC B 5.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 161.19 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00053 | ABLSC00053 - AR BLU SC B 5.00 R 2.75 | AR BLU SC B 5.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.97001 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 35.82 | | | |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00053 | ABLSC00053 - AR BLU SC B 5.00 R 2.75 | AR BLU SC B 5.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 51 | 0 | 5.97001 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 304.47 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.97 | | QSPEX Technologies, Inc. (QSP) | ABLSC00053 | ABLSC00053 - AR BLU SC B 5.00 R 2.75 | AR BLU SC B 5.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 5.97001 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 107.46 | | | |
| 6.97 | | QSPEX Technologies, Inc. (QSP) | ABLSV00006 | ABLSV00006 - AR BLU SV B 1.50 | AR BLU SV B 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 146.37 | | | |
| 6.97 | | QSPEX Technologies, Inc. (QSP) | ABLSV00006 | ABLSV00006 - AR BLU SV B 1.50 | AR BLU SV B 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 54 | 0 | 6.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 376.38 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.97 | | QSPEX Technologies, Inc. (QSP) | ABLSV00006 | ABLSV00006 - AR BLU SV B 1.50 | AR BLU SV B 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 132 | 0 | 6.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 920.04 | | | |
| 6.97 | | QSPEX Technologies, Inc. (QSP) | ABLSV00007 | ABLSV00007 - AR BLU SV B 3.00 | AR BLU SV B 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.97424 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.90 | | | |
| 6.97 | | QSPEX Technologies, Inc. (QSP) | ABLSV00007 | ABLSV00007 - AR BLU SV B 3.00 | AR BLU SV B 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 141 | 0 | 6.97424 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 983.37 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.97 | | QSPEX Technologies, Inc. (QSP) | ABLSV00007 | ABLSV00007 - AR BLU SV B 3.00 | AR BLU SV B 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1000 | 0 | 6.97424 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 6,974.24 | | | |
| 6.98 | | QSPEX Technologies, Inc. (QSP) | ABLSV00008 | ABLSV00008 - AR BLU SV B 5.00 | AR BLU SV B 5.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.97424 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.98 | | QSPEX Technologies, Inc. (QSP) | ABLSV00009 | ABLSV00009 - AR BLU SV B 7.00 | AR BLU SV B 7.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 31 | 0 | 6.98 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 216.38 | | | |
| 6.98 | | QSPEX Technologies, Inc. (QSP) | ABLSV00009 | ABLSV00009 - AR BLU SV B 7.00 | AR BLU SV B 7.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 69 | 0 | 6.98 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 481.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.98 | | QSPEX Technologies, Inc. (QSP) | ABLSV00009 | ABLSV00009 - AR BLU SV B 7.00 | AR BLU SV B 7.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 96 | 0 | 6.98 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 670.08 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000004 | CBAX000004 - HC -5.25 -000 AQuity™ HD | HC -5.25 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.76 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000006 | CBAX000006 - HC -4.75 -000 AQuity™ HD | HC -4.75 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.85 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000007 | CBAX000007 - HC -4.50 -000 B3 AQuity™ HD | HC -4.50 -000 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000007 | CBAX000007 - HC -4.50 -000 B3 AQuity™ HD | HC -4.50 -000 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000007 | CBAX000007 - HC -4.50 -000 B3 AQuity™ HD | HC -4.50 -000 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 99.25 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000008 | CBAX000008 - HC -425 -000 AQuity™ HD | HC -425 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000008 | CBAX000008 - HC -425 -000 AQuity™ HD | HC -425 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-03-14 | QSPEX Technologies, Inc. (QSP) | CBAX000008 | CBAX000008 - HC -425 -000 AQuity™ HD | HC -425 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.41 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000009 | CBAX000009 - HC -400 -000 AQuity™ HD | HC -400 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000010 | CBAX000010 - HC -375 -000 AQuity™ HD | HC -375 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000010 | CBAX000010 - HC -375 -000 AQuity™ HD | HC -375 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 95.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-03-12 | QSPEX Technologies, Inc. (QSP) | CBAX000010 | CBAX000010 - HC -375 -000 AQuity™ HD | HC -375 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000011 | CBAX000011 - HC -350 -000 AQuity™ HD | HC -350 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-03-11 | QSPEX Technologies, Inc. (QSP) | CBAX000011 | CBAX000011 - HC -350 -000 AQuity™ HD | HC -350 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000012 | CBAX000012 - HC -325 -000 AQuity™ HD | HC -325 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-03-10 | QSPEX Technologies, Inc. (QSP) | CBAX000012 | CBAX000012 - HC -325 -000 AQuity™ HD | HC -325 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.81 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000013 | CBAX000013 - HC -300 -000 AQuity™ HD | HC -300 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000014 | CBAX000014 - HC -275 -000 AQuity™ HD | HC -275 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-03-08 | QSPEX Technologies, Inc. (QSP) | CBAX000014 | CBAX000014 - HC -275 -000 AQuity™ HD | HC -275 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000015 | CBAX000015 - HC -250 -000 AQuity™ HD | HC -250 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000018 | CBAX000018 - HC -175 -000 AQuity™ HD | HC -175 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000018 | CBAX000018 - HC -175 -000 AQuity™ HD | HC -175 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-03-04 | QSPEX Technologies, Inc. (QSP) | CBAX000018 | CBAX000018 - HC -175 -000 AQuity™ HD | HC -175 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000019 | CBAX000019 - HC -150 -000 AQuity™ HD | HC -150 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000020 | CBAX000020 - HC -125 -000 AQuity™ HD | HC -125 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000020 | CBAX000020 - HC -125 -000 AQuity™ HD | HC -125 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000021 | CBAX000021 - HC -100 -000 AQuity™ HD | HC -100 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | 1A-03-01 | QSPEX Technologies, Inc. (QSP) | CBAX000021 | CBAX000021 - HC -100 -000 AQuity™ HD | HC -100 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | 1A-02-23 | QSPEX Technologies, Inc. (QSP) | CBAX000024 | CBAX000024 - HC -025 -000 AQuity™ HD | HC -025 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | 1A-02-22 | QSPEX Technologies, Inc. (QSP) | CBAX000025 | CBAX000025 - HC +000 -000 AQuity™ HD | HC +000 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000026 | CBAX000026 - HC +025 -000 AQuity™ HD | HC +025 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 39.69 | | | |
| 3.97 | 1A-02-21 | QSPEX Technologies, Inc. (QSP) | CBAX000026 | CBAX000026 - HC +025 -000 AQuity™ HD | HC +025 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | 1A-02-20 | QSPEX Technologies, Inc. (QSP) | CBAX000027 | CBAX000027 - HC +050 -000 AQuity™ HD | HC +050 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.78 | | | |
| 3.97 | 1A-02-19 | QSPEX Technologies, Inc. (QSP) | CBAX000028 | CBAX000028 - HC +075 -000 AQuity™ HD | HC +075 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 43 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 170.66 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000029 | CBAX000029 - HC +100 -000 AQuity™ HD | HC +100 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 63 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 250.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-02-18 | QSPEX Technologies, Inc. (QSP) | CBAX000029 | CBAX000029 - HC +100 -000 AQuity™ HD | HC +100 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | 1A-02-17 | QSPEX Technologies, Inc. (QSP) | CBAX000030 | CBAX000030 - HC +125 -000 AQuity™ HD | HC +125 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.81 | | | |
| 3.97 | 1A-02-15 | QSPEX Technologies, Inc. (QSP) | CBAX000032 | CBAX000032 - HC +175 -000 AQuity™ HD | HC +175 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000033 | CBAX000033 - HC +200 -000 AQuity™ HD | HC +200 -000 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000034 | CBAX000034 - HC+225 -000 B5 AQuity™ HD | HC+225 -000 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000035 | CBAX000035 - HC+250 -000 B5 AQuity™ HD | HC+250 -000 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.81 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000042 | CBAX000042 - HC -6.00 -0.25 AQuity™ HD | HC -6.00 -0.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 40 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 158.80 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000044 | CBAX000044 - HC -5.50 -0.25 AQuity™ HD | HC -5.50 -0.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 131.01 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000048 | CBAX000048 - HC -4.50 -0.25 B3 AQuity™ HD | HC -4.50 -0.25 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000048 | CBAX000048 - HC -4.50 -0.25 B3 AQuity™ HD | HC -4.50 -0.25 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.46 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000048 | CBAX000048 - HC -4.50 -0.25 B3 AQuity™ HD | HC -4.50 -0.25 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.34 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000049 | CBAX000049 - HC -425 -025 AQuity™ HD | HC -425 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000049 | CBAX000049 - HC -425 -025 AQuity™ HD | HC -425 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-15 | QSPEX Technologies, Inc. (QSP) | CBAX000049 | CBAX000049 - HC -425 -025 AQuity™ HD | HC -425 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000050 | CBAX000050 - HC -400 -025 AQuity™ HD | HC -400 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000050 | CBAX000050 - HC -400 -025 AQuity™ HD | HC -400 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-07 | QSPEX Technologies, Inc. (QSP) | CBAX000050 | CBAX000050 - HC -400 -025 AQuity™ HD | HC -400 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.35 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000051 | CBAX000051 - HC -375 -025 AQuity™ HD | HC -375 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000051 | CBAX000051 - HC -375 -025 AQuity™ HD | HC -375 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-24 | QSPEX Technologies, Inc. (QSP) | CBAX000051 | CBAX000051 - HC -375 -025 AQuity™ HD | HC -375 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.50 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000052 | CBAX000052 - HC -350 -025 AQuity™ HD | HC -350 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000053 | CBAX000053 - HC -325 -025 AQuity™ HD | HC -325 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000053 | CBAX000053 - HC -325 -025 AQuity™ HD | HC -325 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-08 | QSPEX Technologies, Inc. (QSP) | CBAX000053 | CBAX000053 - HC -325 -025 AQuity™ HD | HC -325 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000054 | CBAX000054 - HC -300 -025 AQuity™ HD | HC -300 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000054 | CBAX000054 - HC -300 -025 AQuity™ HD | HC -300 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-25 | QSPEX Technologies, Inc. (QSP) | CBAX000054 | CBAX000054 - HC -300 -025 AQuity™ HD | HC -300 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000055 | CBAX000055 - HC -275 -025 AQuity™ HD | HC -275 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 83.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-17 | QSPEX Technologies, Inc. (QSP) | CBAX000055 | CBAX000055 - HC -275 -025 AQuity™ HD | HC -275 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.81 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000056 | CBAX000056 - HC -250 -025 AQuity™ HD | HC -250 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000057 | CBAX000057 - HC -225 -025 AQuity™ HD | HC -225 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-01 | QSPEX Technologies, Inc. (QSP) | CBAX000057 | CBAX000057 - HC -225 -025 AQuity™ HD | HC -225 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.19 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000058 | CBAX000058 - HC -200 -025 AQuity™ HD | HC -200 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000058 | CBAX000058 - HC -200 -025 AQuity™ HD | HC -200 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-18 | QSPEX Technologies, Inc. (QSP) | CBAX000058 | CBAX000058 - HC -200 -025 AQuity™ HD | HC -200 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 13 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.60 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000059 | CBAX000059 - HC -175 -025 AQuity™ HD | HC -175 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-10 | QSPEX Technologies, Inc. (QSP) | CBAX000059 | CBAX000059 - HC -175 -025 AQuity™ HD | HC -175 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000060 | CBAX000060 - HC -150 -025 AQuity™ HD | HC -150 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000060 | CBAX000060 - HC -150 -025 AQuity™ HD | HC -150 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-02 | QSPEX Technologies, Inc. (QSP) | CBAX000060 | CBAX000060 - HC -150 -025 AQuity™ HD | HC -150 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000061 | CBAX000061 - HC -125 -025 AQuity™ HD | HC -125 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000061 | CBAX000061 - HC -125 -025 AQuity™ HD | HC -125 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-19 | QSPEX Technologies, Inc. (QSP) | CBAX000061 | CBAX000061 - HC -125 -025 AQuity™ HD | HC -125 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000062 | CBAX000062 - HC -100 -025 AQuity™ HD | HC -100 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000062 | CBAX000062 - HC -100 -025 AQuity™ HD | HC -100 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-11 | QSPEX Technologies, Inc. (QSP) | CBAX000062 | CBAX000062 - HC -100 -025 AQuity™ HD | HC -100 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 43.66 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000063 | CBAX000063 - HC -075 -025 AQuity™ HD | HC -075 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 83.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000064 | CBAX000064 - HC -050 -025 AQuity™ HD | HC -050 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 142.88 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-06-20 | QSPEX Technologies, Inc. (QSP) | CBAX000064 | CBAX000064 - HC -050 -025 AQuity™ HD | HC -050 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | 1A-06-12 | QSPEX Technologies, Inc. (QSP) | CBAX000065 | CBAX000065 - HC -025 -025 AQuity™ HD | HC -025 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000066 | CBAX000066 - HC +000 -025 AQuity™ HD | HC +000 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-06-04 | QSPEX Technologies, Inc. (QSP) | CBAX000066 | CBAX000066 - HC +000 -025 AQuity™ HD | HC +000 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000067 | CBAX000067 - HC +025 -025 AQuity™ HD | HC +025 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-05-21 | QSPEX Technologies, Inc. (QSP) | CBAX000067 | CBAX000067 - HC +025 -025 AQuity™ HD | HC +025 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000068 | CBAX000068 - HC +050 -025 AQuity™ HD | HC +050 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000068 | CBAX000068 - HC +050 -025 AQuity™ HD | HC +050 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-05-13 | QSPEX Technologies, Inc. (QSP) | CBAX000068 | CBAX000068 - HC +050 -025 AQuity™ HD | HC +050 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.47 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000069 | CBAX000069 - HC +075 -025 AQuity™ HD | HC +075 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 83.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000070 | CBAX000070 - HC +100 -025 AQuity™ HD | HC +100 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000071 | CBAX000071 - HC +125 -025 AQuity™ HD | HC +125 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000071 | CBAX000071 - HC +125 -025 AQuity™ HD | HC +125 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 107.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-04-14 | QSPEX Technologies, Inc. (QSP) | CBAX000071 | CBAX000071 - HC +125 -025 AQuity™ HD | HC +125 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 37 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.85 | | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000072 | CBAX000072 - HC +150 -025 AQuity™ HD | HC +150 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-04-06 | QSPEX Technologies, Inc. (QSP) | CBAX000072 | CBAX000072 - HC +150 -025 AQuity™ HD | HC +150 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000073 | CBAX000073 - HC +175 -025 AQuity™ HD | HC +175 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000073 | CBAX000073 - HC +175 -025 AQuity™ HD | HC +175 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-03-23 | QSPEX Technologies, Inc. (QSP) | CBAX000073 | CBAX000073 - HC +175 -025 AQuity™ HD | HC +175 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 32 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 127.01 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000074 | CBAX000074 - HC +200 -025 AQuity™ HD | HC +200 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 95.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-03-15 | QSPEX Technologies, Inc. (QSP) | CBAX000074 | CBAX000074 - HC +200 -025 AQuity™ HD | HC +200 -025 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.81 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000075 | CBAX000075 - HC +225 -0.25 B5 AQuity™ HD | HC +225 -0.25 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000075 | CBAX000075 - HC +225 -0.25 B5 AQuity™ HD | HC +225 -0.25 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000076 | CBAX000076 - HC +250 -0.25 B5 AQuity™ HD | HC +250 -0.25 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000076 | CBAX000076 - HC +250 -0.25 B5 AQuity™ HD | HC +250 -0.25 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000076 | CBAX000076 - HC +250 -0.25 B5 AQuity™ HD | HC +250 -0.25 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.50 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000089 | CBAX000089 - HC -450 -0.50 B3 AQuity™ HD | HC -450 -0.50 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000089 | CBAX000089 - HC -450 -0.50 B3 AQuity™ HD | HC -450 -0.50 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 83.37 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000089 | CBAX000089 - HC -450 -0.50 B3 AQuity™ HD | HC -450 -0.50 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.28 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000090 | CBAX000090 - HC -425 -050 AQuity™ HD | HC -425 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000090 | CBAX000090 - HC -425 -050 AQuity™ HD | HC -425 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-16 | QSPEX Technologies, Inc. (QSP) | CBAX000090 | CBAX000090 - HC -425 -050 AQuity™ HD | HC -425 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000091 | CBAX000091 - HC -400 -050 AQuity™ HD | HC -400 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000091 | CBAX000091 - HC -400 -050 AQuity™ HD | HC -400 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-08 | QSPEX Technologies, Inc. (QSP) | CBAX000091 | CBAX000091 - HC -400 -050 AQuity™ HD | HC -400 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000092 | CBAX000092 - HC -375 -050 AQuity™ HD | HC -375 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000092 | CBAX000092 - HC -375 -050 AQuity™ HD | HC -375 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-25 | QSPEX Technologies, Inc. (QSP) | CBAX000092 | CBAX000092 - HC -375 -050 AQuity™ HD | HC -375 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.81 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000093 | CBAX000093 - HC -350 -050 AQuity™ HD | HC -350 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000094 | CBAX000094 - HC -325 -050 AQuity™ HD | HC -325 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000094 | CBAX000094 - HC -325 -050 AQuity™ HD | HC -325 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-09 | QSPEX Technologies, Inc. (QSP) | CBAX000094 | CBAX000094 - HC -325 -050 AQuity™ HD | HC -325 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000095 | CBAX000095 - HC -300 -050 AQuity™ HD | HC -300 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000096 | CBAX000096 - HC -275 -050 AQuity™ HD | HC -275 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000097 | CBAX000097 - HC -250 -050 AQuity™ HD | HC -250 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 57 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 226.23 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-10 | QSPEX Technologies, Inc. (QSP) | CBAX000097 | CBAX000097 - HC -250 -050 AQuity™ HD | HC -250 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000098 | CBAX000098 - HC -225 -050 AQuity™ HD | HC -225 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 95.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-02 | QSPEX Technologies, Inc. (QSP) | CBAX000098 | CBAX000098 - HC -225 -050 AQuity™ HD | HC -225 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.81 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000099 | CBAX000099 - HC -200 -050 AQuity™ HD | HC -200 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000099 | CBAX000099 - HC -200 -050 AQuity™ HD | HC -200 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-19 | QSPEX Technologies, Inc. (QSP) | CBAX000099 | CBAX000099 - HC -200 -050 AQuity™ HD | HC -200 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 130.98 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000100 | CBAX000100 - HC -175 -050 AQuity™ HD | HC -175 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000100 | CBAX000100 - HC -175 -050 AQuity™ HD | HC -175 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 83.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-11 | QSPEX Technologies, Inc. (QSP) | CBAX000100 | CBAX000100 - HC -175 -050 AQuity™ HD | HC -175 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000101 | CBAX000101 - HC -150 -050 AQuity™ HD | HC -150 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000101 | CBAX000101 - HC -150 -050 AQuity™ HD | HC -150 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-03 | QSPEX Technologies, Inc. (QSP) | CBAX000101 | CBAX000101 - HC -150 -050 AQuity™ HD | HC -150 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.19 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000102 | CBAX000102 - HC -125 -050 AQuity™ HD | HC -125 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-20 | QSPEX Technologies, Inc. (QSP) | CBAX000102 | CBAX000102 - HC -125 -050 AQuity™ HD | HC -125 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000103 | CBAX000103 - HC -100 -050 AQuity™ HD | HC -100 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 166.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000104 | CBAX000104 - HC -075 -050 AQuity™ HD | HC -075 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000104 | CBAX000104 - HC -075 -050 AQuity™ HD | HC -075 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 78 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 309.58 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-04 | QSPEX Technologies, Inc. (QSP) | CBAX000104 | CBAX000104 - HC -075 -050 AQuity™ HD | HC -075 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.81 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000105 | CBAX000105 - HC -050 -050 AQuity™ HD | HC -050 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 166.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-06-21 | QSPEX Technologies, Inc. (QSP) | CBAX000105 | CBAX000105 - HC -050 -050 AQuity™ HD | HC -050 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000106 | CBAX000106 - HC -025 -050 AQuity™ HD | HC -025 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-06-13 | QSPEX Technologies, Inc. (QSP) | CBAX000106 | CBAX000106 - HC -025 -050 AQuity™ HD | HC -025 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 74 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 293.70 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000107 | CBAX000107 - HC +000 -050 AQuity™ HD | HC +000 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-06-05 | QSPEX Technologies, Inc. (QSP) | CBAX000107 | CBAX000107 - HC +000 -050 AQuity™ HD | HC +000 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | 1A-05-22 | QSPEX Technologies, Inc. (QSP) | CBAX000108 | CBAX000108 - HC +025 -050 AQuity™ HD | HC +025 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000109 | CBAX000109 - HC +050 -050 AQuity™ HD | HC +050 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 57 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 226.23 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-05-14 | QSPEX Technologies, Inc. (QSP) | CBAX000109 | CBAX000109 - HC +050 -050 AQuity™ HD | HC +050 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.63 | | | |
| 3.97 | 1A-04-23 | QSPEX Technologies, Inc. (QSP) | CBAX000111 | CBAX000111 - HC +100 -050 AQuity™ HD | HC +100 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | 1A-03-24 | QSPEX Technologies, Inc. (QSP) | CBAX000114 | CBAX000114 - HC +175 -050 AQuity™ HD | HC +175 -050 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000116 | CBAX000116 - HC +225 -0.50 B5 AQuity™ HD | HC +225 -0.50 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000117 | CBAX000117 - HC +250 -0.50 B5 AQuity™ HD | HC +250 -0.50 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000130 | CBAX000130 - HC -450 -0.75 B3 AQuity™ HD | HC -450 -0.75 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000130 | CBAX000130 - HC -450 -0.75 B3 AQuity™ HD | HC -450 -0.75 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.46 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000130 | CBAX000130 - HC -450 -0.75 B3 AQuity™ HD | HC -450 -0.75 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.73 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000131 | CBAX000131 - HC -425 -075 AQuity™ HD | HC -425 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000131 | CBAX000131 - HC -425 -075 AQuity™ HD | HC -425 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-17 | QSPEX Technologies, Inc. (QSP) | CBAX000131 | CBAX000131 - HC -425 -075 AQuity™ HD | HC -425 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.25 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000132 | CBAX000132 - HC -400 -075 AQuity™ HD | HC -400 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000132 | CBAX000132 - HC -400 -075 AQuity™ HD | HC -400 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-09 | QSPEX Technologies, Inc. (QSP) | CBAX000132 | CBAX000132 - HC -400 -075 AQuity™ HD | HC -400 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000133 | CBAX000133 - HC -375 -075 AQuity™ HD | HC -375 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000133 | CBAX000133 - HC -375 -075 AQuity™ HD | HC -375 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-01 | QSPEX Technologies, Inc. (QSP) | CBAX000133 | CBAX000133 - HC -375 -075 AQuity™ HD | HC -375 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.35 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000134 | CBAX000134 - HC -350 -075 AQuity™ HD | HC -350 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-18 | QSPEX Technologies, Inc. (QSP) | CBAX000134 | CBAX000134 - HC -350 -075 AQuity™ HD | HC -350 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000135 | CBAX000135 - HC -325 -075 AQuity™ HD | HC -325 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000135 | CBAX000135 - HC -325 -075 AQuity™ HD | HC -325 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-10 | QSPEX Technologies, Inc. (QSP) | CBAX000135 | CBAX000135 - HC -325 -075 AQuity™ HD | HC -325 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.41 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000136 | CBAX000136 - HC -300 -075 AQuity™ HD | HC -300 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000137 | CBAX000137 - HC -275 -075 AQuity™ HD | HC -275 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000137 | CBAX000137 - HC -275 -075 AQuity™ HD | HC -275 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-19 | QSPEX Technologies, Inc. (QSP) | CBAX000137 | CBAX000137 - HC -275 -075 AQuity™ HD | HC -275 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000138 | CBAX000138 - HC -250 -075 AQuity™ HD | HC -250 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-11 | QSPEX Technologies, Inc. (QSP) | CBAX000138 | CBAX000138 - HC -250 -075 AQuity™ HD | HC -250 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000139 | CBAX000139 - HC -225 -075 AQuity™ HD | HC -225 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-03 | QSPEX Technologies, Inc. (QSP) | CBAX000139 | CBAX000139 - HC -225 -075 AQuity™ HD | HC -225 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000140 | CBAX000140 - HC -200 -075 AQuity™ HD | HC -200 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-20 | QSPEX Technologies, Inc. (QSP) | CBAX000140 | CBAX000140 - HC -200 -075 AQuity™ HD | HC -200 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.75 | | | |
| 3.97 | 1A-08-12 | QSPEX Technologies, Inc. (QSP) | CBAX000141 | CBAX000141 - HC -175 -075 AQuity™ HD | HC -175 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000142 | CBAX000142 - HC -150 -075 AQuity™ HD | HC -150 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000142 | CBAX000142 - HC -150 -075 AQuity™ HD | HC -150 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-04 | QSPEX Technologies, Inc. (QSP) | CBAX000142 | CBAX000142 - HC -150 -075 AQuity™ HD | HC -150 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.75 | | | |
| 3.97 | 1A-07-21 | QSPEX Technologies, Inc. (QSP) | CBAX000143 | CBAX000143 - HC -125 -075 AQuity™ HD | HC -125 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000144 | CBAX000144 - HC -100 -075 AQuity™ HD | HC -100 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 48 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 190.51 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-13 | QSPEX Technologies, Inc. (QSP) | CBAX000144 | CBAX000144 - HC -100 -075 AQuity™ HD | HC -100 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | 1A-07-05 | QSPEX Technologies, Inc. (QSP) | CBAX000145 | CBAX000145 - HC -075 -075 AQuity™ HD | HC -075 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | 1A-06-22 | QSPEX Technologies, Inc. (QSP) | CBAX000146 | CBAX000146 - HC -050 -075 AQuity™ HD | HC -050 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | 1A-06-14 | QSPEX Technologies, Inc. (QSP) | CBAX000147 | CBAX000147 - HC -025 -075 AQuity™ HD | HC -025 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000148 | CBAX000148 - HC +000 -075 AQuity™ HD | HC +000 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-06-06 | QSPEX Technologies, Inc. (QSP) | CBAX000148 | CBAX000148 - HC +000 -075 AQuity™ HD | HC +000 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | 1A-05-23 | QSPEX Technologies, Inc. (QSP) | CBAX000149 | CBAX000149 - HC +025 -075 AQuity™ HD | HC +025 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | 1A-05-07 | QSPEX Technologies, Inc. (QSP) | CBAX000151 | CBAX000151 - HC +075 -075 AQuity™ HD | HC +075 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000152 | CBAX000152 - HC +100 -075 AQuity™ HD | HC +100 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-04-16 | QSPEX Technologies, Inc. (QSP) | CBAX000153 | CBAX000153 - HC +125 -075 AQuity™ HD | HC +125 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | 1A-03-25 | QSPEX Technologies, Inc. (QSP) | CBAX000155 | CBAX000155 - HC +175 -075 AQuity™ HD | HC +175 -075 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000157 | CBAX000157 - HC +225 -0.75 B5 AQuity™ HD | HC +225 -0.75 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000158 | CBAX000158 - HC +250 -0.75 B5 AQuity™ HD | HC +250 -0.75 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 83.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000158 | CBAX000158 - HC +250 -0.75 B5 AQuity™ HD | HC +250 -0.75 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000166 | CBAX000166 - HC -575 -1.00 B1.5 AQuity™ HD | HC -575 -1.00 B1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000166 | CBAX000166 - HC -575 -1.00 B1.5 AQuity™ HD | HC -575 -1.00 B1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 35 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.95 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000171 | CBAX000171 - HC -450 -1.00 B3 AQuity™ HD | HC -450 -1.00 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000171 | CBAX000171 - HC -450 -1.00 B3 AQuity™ HD | HC -450 -1.00 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000171 | CBAX000171 - HC -450 -1.00 B3 AQuity™ HD | HC -450 -1.00 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.28 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000172 | CBAX000172 - HC -425 -100 AQuity™ HD | HC -425 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000172 | CBAX000172 - HC -425 -100 AQuity™ HD | HC -425 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-18 | QSPEX Technologies, Inc. (QSP) | CBAX000172 | CBAX000172 - HC -425 -100 AQuity™ HD | HC -425 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000173 | CBAX000173 - HC -400 -100 AQuity™ HD | HC -400 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000173 | CBAX000173 - HC -400 -100 AQuity™ HD | HC -400 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-10 | QSPEX Technologies, Inc. (QSP) | CBAX000173 | CBAX000173 - HC -400 -100 AQuity™ HD | HC -400 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000174 | CBAX000174 - HC -375 -100 AQuity™ HD | HC -375 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000174 | CBAX000174 - HC -375 -100 AQuity™ HD | HC -375 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-02 | QSPEX Technologies, Inc. (QSP) | CBAX000174 | CBAX000174 - HC -375 -100 AQuity™ HD | HC -375 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.35 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000175 | CBAX000175 - HC -350 -100 AQuity™ HD | HC -350 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-19 | QSPEX Technologies, Inc. (QSP) | CBAX000175 | CBAX000175 - HC -350 -100 AQuity™ HD | HC -350 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000176 | CBAX000176 - HC -325 -100 AQuity™ HD | HC -325 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000176 | CBAX000176 - HC -325 -100 AQuity™ HD | HC -325 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-11 | QSPEX Technologies, Inc. (QSP) | CBAX000176 | CBAX000176 - HC -325 -100 AQuity™ HD | HC -325 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.38 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000177 | CBAX000177 - HC -300 -100 AQuity™ HD | HC -300 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-03 | QSPEX Technologies, Inc. (QSP) | CBAX000177 | CBAX000177 - HC -300 -100 AQuity™ HD | HC -300 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000178 | CBAX000178 - HC -275 -100 AQuity™ HD | HC -275 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-20 | QSPEX Technologies, Inc. (QSP) | CBAX000178 | CBAX000178 - HC -275 -100 AQuity™ HD | HC -275 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000179 | CBAX000179 - HC -250 -100 AQuity™ HD | HC -250 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 83.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-12 | QSPEX Technologies, Inc. (QSP) | CBAX000179 | CBAX000179 - HC -250 -100 AQuity™ HD | HC -250 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000180 | CBAX000180 - HC -225 -100 AQuity™ HD | HC -225 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-04 | QSPEX Technologies, Inc. (QSP) | CBAX000180 | CBAX000180 - HC -225 -100 AQuity™ HD | HC -225 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.50 | | | |
| 3.97 | 1A-08-21 | QSPEX Technologies, Inc. (QSP) | CBAX000181 | CBAX000181 - HC -200 -100 AQuity™ HD | HC -200 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000182 | CBAX000182 - HC -175 -100 AQuity™ HD | HC -175 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000182 | CBAX000182 - HC -175 -100 AQuity™ HD | HC -175 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-13 | QSPEX Technologies, Inc. (QSP) | CBAX000182 | CBAX000182 - HC -175 -100 AQuity™ HD | HC -175 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000183 | CBAX000183 - HC -150 -100 AQuity™ HD | HC -150 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-05 | QSPEX Technologies, Inc. (QSP) | CBAX000183 | CBAX000183 - HC -150 -100 AQuity™ HD | HC -150 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000184 | CBAX000184 - HC -125 -100 AQuity™ HD | HC -125 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000184 | CBAX000184 - HC -125 -100 AQuity™ HD | HC -125 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.97 | 1A-07-22 | QSPEX Technologies, Inc. (QSP) | CBAX000184 | CBAX000184 - HC -125 -100 AQuity™ HD | HC -125 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 40 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 158.76 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000185 | CBAX000185 - HC -100 -100 AQuity™ HD | HC -100 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-14 | QSPEX Technologies, Inc. (QSP) | CBAX000185 | CBAX000185 - HC -100 -100 AQuity™ HD | HC -100 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | 1A-07-06 | QSPEX Technologies, Inc. (QSP) | CBAX000186 | CBAX000186 - HC -075 -100 AQuity™ HD | HC -075 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | 1A-06-23 | QSPEX Technologies, Inc. (QSP) | CBAX000187 | CBAX000187 - HC -050 -100 AQuity™ HD | HC -050 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 13 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.60 | | | |
| 3.97 | 1A-06-15 | QSPEX Technologies, Inc. (QSP) | CBAX000188 | CBAX000188 - HC -025 -100 AQuity™ HD | HC -025 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000190 | CBAX000190 - HC +025 -100 AQuity™ HD | HC +025 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-05-24 | QSPEX Technologies, Inc. (QSP) | CBAX000190 | CBAX000190 - HC +025 -100 AQuity™ HD | HC +025 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | 1A-05-16 | QSPEX Technologies, Inc. (QSP) | CBAX000191 | CBAX000191 - HC +050 -100 AQuity™ HD | HC +050 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000192 | CBAX000192 - HC +075 -100 AQuity™ HD | HC +075 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-05-08 | QSPEX Technologies, Inc. (QSP) | CBAX000192 | CBAX000192 - HC +075 -100 AQuity™ HD | HC +075 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | 1A-04-25 | QSPEX Technologies, Inc. (QSP) | CBAX000193 | CBAX000193 - HC +100 -100 AQuity™ HD | HC +100 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | 1A-04-17 | QSPEX Technologies, Inc. (QSP) | CBAX000194 | CBAX000194 - HC +125 -100 AQuity™ HD | HC +125 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | 1A-04-01 | QSPEX Technologies, Inc. (QSP) | CBAX000196 | CBAX000196 - HC +175 -100 AQuity™ HD | HC +175 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | 1A-03-18 | QSPEX Technologies, Inc. (QSP) | CBAX000197 | CBAX000197 - HC +200 -100 AQuity™ HD | HC +200 -100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000198 | CBAX000198 - HC +225 -1.00 B5 AQuity™ HD | HC +225 -1.00 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000198 | CBAX000198 - HC +225 -1.00 B5 AQuity™ HD | HC +225 -1.00 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 83.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000198 | CBAX000198 - HC +225 -1.00 B5 AQuity™ HD | HC +225 -1.00 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 154.79 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000199 | CBAX000199 - HC +250 -1.00 B5 AQuity™ HD | HC +250 -1.00 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000199 | CBAX000199 - HC +250 -1.00 B5 AQuity™ HD | HC +250 -1.00 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000207 | CBAX000207 - HC -575 -1.25 B1.5 AQuity™ HD | HC -575 -1.25 B1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 37 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.89 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000208 | CBAX000208 - HC -550 -1.25 B1.5 AQuity™ HD | HC -550 -1.25 B1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.22 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000212 | CBAX000212 - HC -450 -1.25 B3 AQuity™ HD | HC -450 -1.25 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000212 | CBAX000212 - HC -450 -1.25 B3 AQuity™ HD | HC -450 -1.25 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000212 | CBAX000212 - HC -450 -1.25 B3 AQuity™ HD | HC -450 -1.25 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.22 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000213 | CBAX000213 - HC -425 -125 AQuity™ HD | HC -425 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000213 | CBAX000213 - HC -425 -125 AQuity™ HD | HC -425 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-19 | QSPEX Technologies, Inc. (QSP) | CBAX000213 | CBAX000213 - HC -425 -125 AQuity™ HD | HC -425 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000214 | CBAX000214 - HC -400 -125 AQuity™ HD | HC -400 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000214 | CBAX000214 - HC -400 -125 AQuity™ HD | HC -400 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-11 | QSPEX Technologies, Inc. (QSP) | CBAX000214 | CBAX000214 - HC -400 -125 AQuity™ HD | HC -400 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000215 | CBAX000215 - HC -375 -125 AQuity™ HD | HC -375 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000216 | CBAX000216 - HC -350 -125 AQuity™ HD | HC -350 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000217 | CBAX000217 - HC -325 -125 AQuity™ HD | HC -325 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000217 | CBAX000217 - HC -325 -125 AQuity™ HD | HC -325 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-12 | QSPEX Technologies, Inc. (QSP) | CBAX000217 | CBAX000217 - HC -325 -125 AQuity™ HD | HC -325 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 107.16 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000218 | CBAX000218 - HC -300 -125 AQuity™ HD | HC -300 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000218 | CBAX000218 - HC -300 -125 AQuity™ HD | HC -300 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-04 | QSPEX Technologies, Inc. (QSP) | CBAX000218 | CBAX000218 - HC -300 -125 AQuity™ HD | HC -300 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 99.22 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000219 | CBAX000219 - HC -275 -125 AQuity™ HD | HC -275 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000219 | CBAX000219 - HC -275 -125 AQuity™ HD | HC -275 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-21 | QSPEX Technologies, Inc. (QSP) | CBAX000219 | CBAX000219 - HC -275 -125 AQuity™ HD | HC -275 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000220 | CBAX000220 - HC -250 -125 AQuity™ HD | HC -250 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-13 | QSPEX Technologies, Inc. (QSP) | CBAX000220 | CBAX000220 - HC -250 -125 AQuity™ HD | HC -250 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000221 | CBAX000221 - HC -225 -125 AQuity™ HD | HC -225 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000221 | CBAX000221 - HC -225 -125 AQuity™ HD | HC -225 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-05 | QSPEX Technologies, Inc. (QSP) | CBAX000221 | CBAX000221 - HC -225 -125 AQuity™ HD | HC -225 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.25 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000222 | CBAX000222 - HC -200 -125 AQuity™ HD | HC -200 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-22 | QSPEX Technologies, Inc. (QSP) | CBAX000222 | CBAX000222 - HC -200 -125 AQuity™ HD | HC -200 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.69 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000223 | CBAX000223 - HC -175 -125 AQuity™ HD | HC -175 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000223 | CBAX000223 - HC -175 -125 AQuity™ HD | HC -175 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-14 | QSPEX Technologies, Inc. (QSP) | CBAX000223 | CBAX000223 - HC -175 -125 AQuity™ HD | HC -175 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.35 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000224 | CBAX000224 - HC -150 -125 AQuity™ HD | HC -150 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000224 | CBAX000224 - HC -150 -125 AQuity™ HD | HC -150 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-06 | QSPEX Technologies, Inc. (QSP) | CBAX000224 | CBAX000224 - HC -150 -125 AQuity™ HD | HC -150 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.75 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000225 | CBAX000225 - HC -125 -125 AQuity™ HD | HC -125 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000226 | CBAX000226 - HC -100 -125 AQuity™ HD | HC -100 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000226 | CBAX000226 - HC -100 -125 AQuity™ HD | HC -100 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-15 | QSPEX Technologies, Inc. (QSP) | CBAX000226 | CBAX000226 - HC -100 -125 AQuity™ HD | HC -100 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.63 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000227 | CBAX000227 - HC -075 -125 AQuity™ HD | HC -075 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000228 | CBAX000228 - HC -050 -125 AQuity™ HD | HC -050 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000228 | CBAX000228 - HC -050 -125 AQuity™ HD | HC -050 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-06-24 | QSPEX Technologies, Inc. (QSP) | CBAX000228 | CBAX000228 - HC -050 -125 AQuity™ HD | HC -050 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 55.57 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000229 | CBAX000229 - HC -025 -125 AQuity™ HD | HC -025 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 119.07 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-06-16 | QSPEX Technologies, Inc. (QSP) | CBAX000229 | CBAX000229 - HC -025 -125 AQuity™ HD | HC -025 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.78 | | | |
| 3.97 | 1A-05-25 | QSPEX Technologies, Inc. (QSP) | CBAX000231 | CBAX000231 - HC +025 -125 AQuity™ HD | HC +025 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000232 | CBAX000232 - HC +050 -125 AQuity™ HD | HC +050 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000233 | CBAX000233 - HC +075 -125 AQuity™ HD | HC +075 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-05-09 | QSPEX Technologies, Inc. (QSP) | CBAX000233 | CBAX000233 - HC +075 -125 AQuity™ HD | HC +075 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000234 | CBAX000234 - HC +100 -125 AQuity™ HD | HC +100 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-05-01 | QSPEX Technologies, Inc. (QSP) | CBAX000234 | CBAX000234 - HC +100 -125 AQuity™ HD | HC +100 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000235 | CBAX000235 - HC +125 -125 AQuity™ HD | HC +125 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-04-18 | QSPEX Technologies, Inc. (QSP) | CBAX000235 | CBAX000235 - HC +125 -125 AQuity™ HD | HC +125 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.78 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000236 | CBAX000236 - HC +150 -125 AQuity™ HD | HC +150 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000236 | CBAX000236 - HC +150 -125 AQuity™ HD | HC +150 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 166.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-04-10 | QSPEX Technologies, Inc. (QSP) | CBAX000236 | CBAX000236 - HC +150 -125 AQuity™ HD | HC +150 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 31 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 123.04 | | | |
| 3.97 | 1A-04-22 | QSPEX Technologies, Inc. (QSP) | CBAX000237 | CBAX000237 - HC +175 -125 AQuity™ HD | HC +175 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.38 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000238 | CBAX000238 - HC +200 -125 AQuity™ HD | HC +200 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000238 | CBAX000238 - HC +200 -125 AQuity™ HD | HC +200 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-03-19 | QSPEX Technologies, Inc. (QSP) | CBAX000238 | CBAX000238 - HC +200 -125 AQuity™ HD | HC +200 -125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 28 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 111.13 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000239 | CBAX000239 - HC+225 -1.25 B5 AQuity™ HD | HC+225 -1.25 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000239 | CBAX000239 - HC+225 -1.25 B5 AQuity™ HD | HC+225 -1.25 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.78 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000240 | CBAX000240 - HC +250 -1.25 B5 AQuity™ HD | HC +250 -1.25 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000240 | CBAX000240 - HC +250 -1.25 B5 AQuity™ HD | HC +250 -1.25 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000248 | CBAX000248 - HC -575 -1.50 B1.5 AQuity™ HD | HC -575 -1.50 B1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 154.83 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000249 | CBAX000249 - HC -550 -1.50 B1.5 AQuity™ HD | HC -550 -1.50 B1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 154.83 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000253 | CBAX000253 - HC -450 -1.50 B3 AQuity™ HD | HC -450 -1.50 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000253 | CBAX000253 - HC -450 -1.50 B3 AQuity™ HD | HC -450 -1.50 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000253 | CBAX000253 - HC -450 -1.50 B3 AQuity™ HD | HC -450 -1.50 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.31 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000254 | CBAX000254 - HC -425 -150 AQuity™ HD | HC -425 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000254 | CBAX000254 - HC -425 -150 AQuity™ HD | HC -425 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-20 | QSPEX Technologies, Inc. (QSP) | CBAX000254 | CBAX000254 - HC -425 -150 AQuity™ HD | HC -425 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.41 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000255 | CBAX000255 - HC -400 -150 AQuity™ HD | HC -400 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000255 | CBAX000255 - HC -400 -150 AQuity™ HD | HC -400 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-12 | QSPEX Technologies, Inc. (QSP) | CBAX000255 | CBAX000255 - HC -400 -150 AQuity™ HD | HC -400 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.19 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000256 | CBAX000256 - HC -375 -150 AQuity™ HD | HC -375 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000256 | CBAX000256 - HC -375 -150 AQuity™ HD | HC -375 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-04 | QSPEX Technologies, Inc. (QSP) | CBAX000256 | CBAX000256 - HC -375 -150 AQuity™ HD | HC -375 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.41 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000257 | CBAX000257 - HC -350 -150 AQuity™ HD | HC -350 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000257 | CBAX000257 - HC -350 -150 AQuity™ HD | HC -350 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-21 | QSPEX Technologies, Inc. (QSP) | CBAX000257 | CBAX000257 - HC -350 -150 AQuity™ HD | HC -350 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.41 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000258 | CBAX000258 - HC -325 -150 AQuity™ HD | HC -325 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-13 | QSPEX Technologies, Inc. (QSP) | CBAX000258 | CBAX000258 - HC -325 -150 AQuity™ HD | HC -325 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000259 | CBAX000259 - HC -300 -150 AQuity™ HD | HC -300 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000259 | CBAX000259 - HC -300 -150 AQuity™ HD | HC -300 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-05 | QSPEX Technologies, Inc. (QSP) | CBAX000259 | CBAX000259 - HC -300 -150 AQuity™ HD | HC -300 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000260 | CBAX000260 - HC -275 -150 AQuity™ HD | HC -275 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000260 | CBAX000260 - HC -275 -150 AQuity™ HD | HC -275 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-22 | QSPEX Technologies, Inc. (QSP) | CBAX000260 | CBAX000260 - HC -275 -150 AQuity™ HD | HC -275 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 13 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.60 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000261 | CBAX000261 - HC -250 -150 AQuity™ HD | HC -250 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000261 | CBAX000261 - HC -250 -150 AQuity™ HD | HC -250 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-14 | QSPEX Technologies, Inc. (QSP) | CBAX000261 | CBAX000261 - HC -250 -150 AQuity™ HD | HC -250 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.35 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000262 | CBAX000262 - HC -225 -150 AQuity™ HD | HC -225 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000262 | CBAX000262 - HC -225 -150 AQuity™ HD | HC -225 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-06 | QSPEX Technologies, Inc. (QSP) | CBAX000262 | CBAX000262 - HC -225 -150 AQuity™ HD | HC -225 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 37 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.85 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000263 | CBAX000263 - HC -200 -150 AQuity™ HD | HC -200 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000263 | CBAX000263 - HC -200 -150 AQuity™ HD | HC -200 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-23 | QSPEX Technologies, Inc. (QSP) | CBAX000263 | CBAX000263 - HC -200 -150 AQuity™ HD | HC -200 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.25 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000264 | CBAX000264 - HC -175 -150 AQuity™ HD | HC -175 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000264 | CBAX000264 - HC -175 -150 AQuity™ HD | HC -175 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-15 | QSPEX Technologies, Inc. (QSP) | CBAX000264 | CBAX000264 - HC -175 -150 AQuity™ HD | HC -175 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000265 | CBAX000265 - HC -150 -150 AQuity™ HD | HC -150 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000265 | CBAX000265 - HC -150 -150 AQuity™ HD | HC -150 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-07 | QSPEX Technologies, Inc. (QSP) | CBAX000265 | CBAX000265 - HC -150 -150 AQuity™ HD | HC -150 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000266 | CBAX000266 - HC -125 -150 AQuity™ HD | HC -125 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000266 | CBAX000266 - HC -125 -150 AQuity™ HD | HC -125 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-24 | QSPEX Technologies, Inc. (QSP) | CBAX000266 | CBAX000266 - HC -125 -150 AQuity™ HD | HC -125 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.78 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000267 | CBAX000267 - HC -100 -150 AQuity™ HD | HC -100 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000267 | CBAX000267 - HC -100 -150 AQuity™ HD | HC -100 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-16 | QSPEX Technologies, Inc. (QSP) | CBAX000267 | CBAX000267 - HC -100 -150 AQuity™ HD | HC -100 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.25 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000268 | CBAX000268 - HC -075 -150 AQuity™ HD | HC -075 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000268 | CBAX000268 - HC -075 -150 AQuity™ HD | HC -075 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-08 | QSPEX Technologies, Inc. (QSP) | CBAX000268 | CBAX000268 - HC -075 -150 AQuity™ HD | HC -075 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.25 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000269 | CBAX000269 - HC -050 -150 AQuity™ HD | HC -050 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-06-25 | QSPEX Technologies, Inc. (QSP) | CBAX000269 | CBAX000269 - HC -050 -150 AQuity™ HD | HC -050 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000271 | CBAX000271 - HC +000 -150 AQuity™ HD | HC +000 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-06-09 | QSPEX Technologies, Inc. (QSP) | CBAX000271 | CBAX000271 - HC +000 -150 AQuity™ HD | HC +000 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.75 | | | |
| 3.97 | 1A-06-01 | QSPEX Technologies, Inc. (QSP) | CBAX000272 | CBAX000272 - HC +025 -150 AQuity™ HD | HC +025 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000274 | CBAX000274 - HC +075 -150 AQuity™ HD | HC +075 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-05-10 | QSPEX Technologies, Inc. (QSP) | CBAX000274 | CBAX000274 - HC +075 -150 AQuity™ HD | HC +075 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000275 | CBAX000275 - HC +100 -150 AQuity™ HD | HC +100 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000275 | CBAX000275 - HC +100 -150 AQuity™ HD | HC +100 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-05-02 | QSPEX Technologies, Inc. (QSP) | CBAX000275 | CBAX000275 - HC +100 -150 AQuity™ HD | HC +100 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000276 | CBAX000276 - HC +125 -150 AQuity™ HD | HC +125 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000276 | CBAX000276 - HC +125 -150 AQuity™ HD | HC +125 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-04-19 | QSPEX Technologies, Inc. (QSP) | CBAX000276 | CBAX000276 - HC +125 -150 AQuity™ HD | HC +125 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.50 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000277 | CBAX000277 - HC +150 -150 AQuity™ HD | HC +150 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 60 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 238.14 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000278 | CBAX000278 - HC +175 -150 AQuity™ HD | HC +175 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000279 | CBAX000279 - HC +200 -150 AQuity™ HD | HC +200 -150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000280 | CBAX000280 - HC +225 -1.50 B5 AQuity™ HD | HC +225 -1.50 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000280 | CBAX000280 - HC +225 -1.50 B5 AQuity™ HD | HC +225 -1.50 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000281 | CBAX000281 - HC +250 -1.50 B5 AQuity™ HD | HC +250 -1.50 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000281 | CBAX000281 - HC +250 -1.50 B5 AQuity™ HD | HC +250 -1.50 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000289 | CBAX000289 - HC -575 -1.75 B1.5 AQuity™ HD | HC -575 -1.75 B1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.92 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000290 | CBAX000290 - HC -550 -1.75 B1.5 AQuity™ HD | HC -550 -1.75 B1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 40 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 158.80 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000294 | CBAX000294 - HC -450 -1.75 B3 AQuity™ HD | HC -450 -1.75 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000294 | CBAX000294 - HC -450 -1.75 B3 AQuity™ HD | HC -450 -1.75 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000294 | CBAX000294 - HC -450 -1.75 B3 AQuity™ HD | HC -450 -1.75 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.28 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000295 | CBAX000295 - HC -425 -175 AQuity™ HD | HC -425 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-21 | QSPEX Technologies, Inc. (QSP) | CBAX000295 | CBAX000295 - HC -425 -175 AQuity™ HD | HC -425 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000296 | CBAX000296 - HC -400 -175 AQuity™ HD | HC -400 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000296 | CBAX000296 - HC -400 -175 AQuity™ HD | HC -400 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-13 | QSPEX Technologies, Inc. (QSP) | CBAX000296 | CBAX000296 - HC -400 -175 AQuity™ HD | HC -400 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000297 | CBAX000297 - HC -375 -175 AQuity™ HD | HC -375 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000297 | CBAX000297 - HC -375 -175 AQuity™ HD | HC -375 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-05 | QSPEX Technologies, Inc. (QSP) | CBAX000297 | CBAX000297 - HC -375 -175 AQuity™ HD | HC -375 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000298 | CBAX000298 - HC -350 -175 AQuity™ HD | HC -350 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000298 | CBAX000298 - HC -350 -175 AQuity™ HD | HC -350 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-22 | QSPEX Technologies, Inc. (QSP) | CBAX000298 | CBAX000298 - HC -350 -175 AQuity™ HD | HC -350 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000299 | CBAX000299 - HC -325 -175 AQuity™ HD | HC -325 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000299 | CBAX000299 - HC -325 -175 AQuity™ HD | HC -325 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-14 | QSPEX Technologies, Inc. (QSP) | CBAX000299 | CBAX000299 - HC -325 -175 AQuity™ HD | HC -325 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000300 | CBAX000300 - HC -300 -175 AQuity™ HD | HC -300 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000300 | CBAX000300 - HC -300 -175 AQuity™ HD | HC -300 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-06 | QSPEX Technologies, Inc. (QSP) | CBAX000300 | CBAX000300 - HC -300 -175 AQuity™ HD | HC -300 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000301 | CBAX000301 - HC -275 -175 AQuity™ HD | HC -275 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000301 | CBAX000301 - HC -275 -175 AQuity™ HD | HC -275 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-23 | QSPEX Technologies, Inc. (QSP) | CBAX000301 | CBAX000301 - HC -275 -175 AQuity™ HD | HC -275 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000302 | CBAX000302 - HC -250 -175 AQuity™ HD | HC -250 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000302 | CBAX000302 - HC -250 -175 AQuity™ HD | HC -250 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-15 | QSPEX Technologies, Inc. (QSP) | CBAX000302 | CBAX000302 - HC -250 -175 AQuity™ HD | HC -250 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.25 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000303 | CBAX000303 - HC -225 -175 AQuity™ HD | HC -225 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-07 | QSPEX Technologies, Inc. (QSP) | CBAX000303 | CBAX000303 - HC -225 -175 AQuity™ HD | HC -225 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000304 | CBAX000304 - HC -200 -175 AQuity™ HD | HC -200 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000304 | CBAX000304 - HC -200 -175 AQuity™ HD | HC -200 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-24 | QSPEX Technologies, Inc. (QSP) | CBAX000304 | CBAX000304 - HC -200 -175 AQuity™ HD | HC -200 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.25 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000305 | CBAX000305 - HC -175 -175 AQuity™ HD | HC -175 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000305 | CBAX000305 - HC -175 -175 AQuity™ HD | HC -175 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 45 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 178.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-16 | QSPEX Technologies, Inc. (QSP) | CBAX000305 | CBAX000305 - HC -175 -175 AQuity™ HD | HC -175 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 119.07 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000306 | CBAX000306 - HC -150 -175 AQuity™ HD | HC -150 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000306 | CBAX000306 - HC -150 -175 AQuity™ HD | HC -150 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-08 | QSPEX Technologies, Inc. (QSP) | CBAX000306 | CBAX000306 - HC -150 -175 AQuity™ HD | HC -150 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.19 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000307 | CBAX000307 - HC -125 -175 AQuity™ HD | HC -125 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000307 | CBAX000307 - HC -125 -175 AQuity™ HD | HC -125 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-25 | QSPEX Technologies, Inc. (QSP) | CBAX000307 | CBAX000307 - HC -125 -175 AQuity™ HD | HC -125 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.35 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000308 | CBAX000308 - HC -100 -175 AQuity™ HD | HC -100 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000308 | CBAX000308 - HC -100 -175 AQuity™ HD | HC -100 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-17 | QSPEX Technologies, Inc. (QSP) | CBAX000308 | CBAX000308 - HC -100 -175 AQuity™ HD | HC -100 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000309 | CBAX000309 - HC -075 -175 AQuity™ HD | HC -075 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000309 | CBAX000309 - HC -075 -175 AQuity™ HD | HC -075 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 83.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-09 | QSPEX Technologies, Inc. (QSP) | CBAX000309 | CBAX000309 - HC -075 -175 AQuity™ HD | HC -075 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000310 | CBAX000310 - HC -050 -175 AQuity™ HD | HC -050 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-01 | QSPEX Technologies, Inc. (QSP) | CBAX000310 | CBAX000310 - HC -050 -175 AQuity™ HD | HC -050 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000311 | CBAX000311 - HC -025 -175 AQuity™ HD | HC -025 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000311 | CBAX000311 - HC -025 -175 AQuity™ HD | HC -025 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000312 | CBAX000312 - HC -000 -175 AQuity™ HD | HC -000 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-06-10 | QSPEX Technologies, Inc. (QSP) | CBAX000312 | CBAX000312 - HC -000 -175 AQuity™ HD | HC -000 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000313 | CBAX000313 - HC +025 -175 AQuity™ HD | HC +025 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-06-02 | QSPEX Technologies, Inc. (QSP) | CBAX000313 | CBAX000313 - HC +025 -175 AQuity™ HD | HC +025 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000315 | CBAX000315 - HC +075 -175 AQuity™ HD | HC +075 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000315 | CBAX000315 - HC +075 -175 AQuity™ HD | HC +075 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-05-11 | QSPEX Technologies, Inc. (QSP) | CBAX000315 | CBAX000315 - HC +075 -175 AQuity™ HD | HC +075 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.38 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000316 | CBAX000316 - HC +100 -175 AQuity™ HD | HC +100 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-05-03 | QSPEX Technologies, Inc. (QSP) | CBAX000316 | CBAX000316 - HC +100 -175 AQuity™ HD | HC +100 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.69 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000317 | CBAX000317 - HC +125 -175 AQuity™ HD | HC +125 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000317 | CBAX000317 - HC +125 -175 AQuity™ HD | HC +125 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-04-20 | QSPEX Technologies, Inc. (QSP) | CBAX000317 | CBAX000317 - HC +125 -175 AQuity™ HD | HC +125 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.78 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000318 | CBAX000318 - HC +150 -175 AQuity™ HD | HC +150 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000318 | CBAX000318 - HC +150 -175 AQuity™ HD | HC +150 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-04-12 | QSPEX Technologies, Inc. (QSP) | CBAX000318 | CBAX000318 - HC +150 -175 AQuity™ HD | HC +150 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.41 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000319 | CBAX000319 - HC +175 -175 AQuity™ HD | HC +175 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-04-04 | QSPEX Technologies, Inc. (QSP) | CBAX000319 | CBAX000319 - HC +175 -175 AQuity™ HD | HC +175 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000320 | CBAX000320 - HC +200 -175 AQuity™ HD | HC +200 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000320 | CBAX000320 - HC +200 -175 AQuity™ HD | HC +200 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-03-21 | QSPEX Technologies, Inc. (QSP) | CBAX000320 | CBAX000320 - HC +200 -175 AQuity™ HD | HC +200 -175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000321 | CBAX000321 - HC +225 -1.75 B5 AQuity™ HD | HC +225 -1.75 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000321 | CBAX000321 - HC +225 -1.75 B5 AQuity™ HD | HC +225 -1.75 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000321 | CBAX000321 - HC +225 -1.75 B5 AQuity™ HD | HC +225 -1.75 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000322 | CBAX000322 - HC +250 -1.75 B5 AQuity™ HD | HC +250 -1.75 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000322 | CBAX000322 - HC +250 -1.75 B5 AQuity™ HD | HC +250 -1.75 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000330 | CBAX000330 - HC -575 -2.00 B1.5 AQuity™ HD | HC -575 -2.00 B1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 32 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 127.04 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000331 | CBAX000331 - HC -550 -2.00 B1.5 AQuity™ HD | HC -550 -2.00 B1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.22 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000332 | CBAX000332 - HC -525 -2.00 B1.5 AQuity™ HD | HC -525 -2.00 B1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 38 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.86 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000333 | CBAX000333 - HC -500 -2.00 B1.5 AQuity™ HD | HC -500 -2.00 B1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 115.13 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000334 | CBAX000334 - HC -475 -2.00 B1.5 AQuity™ HD | HC -475 -2.00 B1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 119.10 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000335 | CBAX000335 - HC -450 -2.00 B3 AQuity™ HD | HC -450 -2.00 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000335 | CBAX000335 - HC -450 -2.00 B3 AQuity™ HD | HC -450 -2.00 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000335 | CBAX000335 - HC -450 -2.00 B3 AQuity™ HD | HC -450 -2.00 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.70 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000336 | CBAX000336 - HC -425 -200 AQuity™ HD | HC -425 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000336 | CBAX000336 - HC -425 -200 AQuity™ HD | HC -425 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-22 | QSPEX Technologies, Inc. (QSP) | CBAX000336 | CBAX000336 - HC -425 -200 AQuity™ HD | HC -425 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.25 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000337 | CBAX000337 - HC -400 -200 AQuity™ HD | HC -400 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000337 | CBAX000337 - HC -400 -200 AQuity™ HD | HC -400 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-14 | QSPEX Technologies, Inc. (QSP) | CBAX000337 | CBAX000337 - HC -400 -200 AQuity™ HD | HC -400 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.35 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000338 | CBAX000338 - HC -375 -200 AQuity™ HD | HC -375 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-11-06 | QSPEX Technologies, Inc. (QSP) | CBAX000338 | CBAX000338 - HC -375 -200 AQuity™ HD | HC -375 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000339 | CBAX000339 - HC -350 -200 AQuity™ HD | HC -350 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000339 | CBAX000339 - HC -350 -200 AQuity™ HD | HC -350 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-23 | QSPEX Technologies, Inc. (QSP) | CBAX000339 | CBAX000339 - HC -350 -200 AQuity™ HD | HC -350 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000340 | CBAX000340 - HC -325 -200 AQuity™ HD | HC -325 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000340 | CBAX000340 - HC -325 -200 AQuity™ HD | HC -325 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-15 | QSPEX Technologies, Inc. (QSP) | CBAX000340 | CBAX000340 - HC -325 -200 AQuity™ HD | HC -325 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000341 | CBAX000341 - HC -300 -200 AQuity™ HD | HC -300 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000341 | CBAX000341 - HC -300 -200 AQuity™ HD | HC -300 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-10-07 | QSPEX Technologies, Inc. (QSP) | CBAX000341 | CBAX000341 - HC -300 -200 AQuity™ HD | HC -300 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000342 | CBAX000342 - HC -275 -200 AQuity™ HD | HC -275 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000342 | CBAX000342 - HC -275 -200 AQuity™ HD | HC -275 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-24 | QSPEX Technologies, Inc. (QSP) | CBAX000342 | CBAX000342 - HC -275 -200 AQuity™ HD | HC -275 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000343 | CBAX000343 - HC -250 -200 AQuity™ HD | HC -250 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000343 | CBAX000343 - HC -250 -200 AQuity™ HD | HC -250 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-16 | QSPEX Technologies, Inc. (QSP) | CBAX000343 | CBAX000343 - HC -250 -200 AQuity™ HD | HC -250 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000344 | CBAX000344 - HC -225 -200 AQuity™ HD | HC -225 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000344 | CBAX000344 - HC -225 -200 AQuity™ HD | HC -225 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-09-08 | QSPEX Technologies, Inc. (QSP) | CBAX000344 | CBAX000344 - HC -225 -200 AQuity™ HD | HC -225 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000345 | CBAX000345 - HC -200 -200 AQuity™ HD | HC -200 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000345 | CBAX000345 - HC -200 -200 AQuity™ HD | HC -200 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-25 | QSPEX Technologies, Inc. (QSP) | CBAX000345 | CBAX000345 - HC -200 -200 AQuity™ HD | HC -200 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.35 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000346 | CBAX000346 - HC -175 -200 AQuity™ HD | HC -175 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000346 | CBAX000346 - HC -175 -200 AQuity™ HD | HC -175 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-17 | QSPEX Technologies, Inc. (QSP) | CBAX000346 | CBAX000346 - HC -175 -200 AQuity™ HD | HC -175 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.69 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000347 | CBAX000347 - HC -150 -200 AQuity™ HD | HC -150 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000347 | CBAX000347 - HC -150 -200 AQuity™ HD | HC -150 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-09 | QSPEX Technologies, Inc. (QSP) | CBAX000347 | CBAX000347 - HC -150 -200 AQuity™ HD | HC -150 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.25 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000348 | CBAX000348 - HC -125 -200 AQuity™ HD | HC -125 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000348 | CBAX000348 - HC -125 -200 AQuity™ HD | HC -125 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 142.88 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-08-01 | QSPEX Technologies, Inc. (QSP) | CBAX000348 | CBAX000348 - HC -125 -200 AQuity™ HD | HC -125 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.75 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000349 | CBAX000349 - HC -100 -200 AQuity™ HD | HC -100 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000349 | CBAX000349 - HC -100 -200 AQuity™ HD | HC -100 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-18 | QSPEX Technologies, Inc. (QSP) | CBAX000349 | CBAX000349 - HC -100 -200 AQuity™ HD | HC -100 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 107.16 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000350 | CBAX000350 - HC -075 -200 AQuity™ HD | HC -075 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000350 | CBAX000350 - HC -075 -200 AQuity™ HD | HC -075 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-10 | QSPEX Technologies, Inc. (QSP) | CBAX000350 | CBAX000350 - HC -075 -200 AQuity™ HD | HC -075 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000351 | CBAX000351 - HC -050 -200 AQuity™ HD | HC -050 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000351 | CBAX000351 - HC -050 -200 AQuity™ HD | HC -050 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-07-02 | QSPEX Technologies, Inc. (QSP) | CBAX000351 | CBAX000351 - HC -050 -200 AQuity™ HD | HC -050 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000352 | CBAX000352 - HC -025 -200 AQuity™ HD | HC -025 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-06-19 | QSPEX Technologies, Inc. (QSP) | CBAX000352 | CBAX000352 - HC -025 -200 AQuity™ HD | HC -025 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000353 | CBAX000353 - HC -000 -200 AQuity™ HD | HC -000 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.97 | 1A-06-11 | QSPEX Technologies, Inc. (QSP) | CBAX000353 | CBAX000353 - HC -000 -200 AQuity™ HD | HC -000 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.63 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000354 | CBAX000354 - HC +025 -200 AQuity™ HD | HC +025 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-06-03 | QSPEX Technologies, Inc. (QSP) | CBAX000354 | CBAX000354 - HC +025 -200 AQuity™ HD | HC +025 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000355 | CBAX000355 - HC +050 -200 AQuity™ HD | HC +050 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-05-20 | QSPEX Technologies, Inc. (QSP) | CBAX000355 | CBAX000355 - HC +050 -200 AQuity™ HD | HC +050 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 130.98 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000356 | CBAX000356 - HC +075 -200 AQuity™ HD | HC +075 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000356 | CBAX000356 - HC +075 -200 AQuity™ HD | HC +075 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-05-12 | QSPEX Technologies, Inc. (QSP) | CBAX000356 | CBAX000356 - HC +075 -200 AQuity™ HD | HC +075 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.75 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000357 | CBAX000357 - HC +100 -200 AQuity™ HD | HC +100 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000357 | CBAX000357 - HC +100 -200 AQuity™ HD | HC +100 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 83.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-05-04 | QSPEX Technologies, Inc. (QSP) | CBAX000357 | CBAX000357 - HC +100 -200 AQuity™ HD | HC +100 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.63 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000358 | CBAX000358 - HC +125 -200 AQuity™ HD | HC +125 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000358 | CBAX000358 - HC +125 -200 AQuity™ HD | HC +125 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-04-21 | QSPEX Technologies, Inc. (QSP) | CBAX000358 | CBAX000358 - HC +125 -200 AQuity™ HD | HC +125 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000359 | CBAX000359 - HC +150 -200 AQuity™ HD | HC +150 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-04-13 | QSPEX Technologies, Inc. (QSP) | CBAX000359 | CBAX000359 - HC +150 -200 AQuity™ HD | HC +150 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000360 | CBAX000360 - HC +175 -200 AQuity™ HD | HC +175 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000360 | CBAX000360 - HC +175 -200 AQuity™ HD | HC +175 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-04-05 | QSPEX Technologies, Inc. (QSP) | CBAX000360 | CBAX000360 - HC +175 -200 AQuity™ HD | HC +175 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 74 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 293.70 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000361 | CBAX000361 - HC +200 -200 AQuity™ HD | HC +200 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000361 | CBAX000361 - HC +200 -200 AQuity™ HD | HC +200 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | 1A-03-22 | QSPEX Technologies, Inc. (QSP) | CBAX000361 | CBAX000361 - HC +200 -200 AQuity™ HD | HC +200 -200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000362 | CBAX000362 - HC+225-2.00 B5 AQuity™ HD | HC+225-2.00 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000362 | CBAX000362 - HC+225-2.00 B5 AQuity™ HD | HC+225-2.00 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000362 | CBAX000362 - HC+225-2.00 B5 AQuity™ HD | HC+225-2.00 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000363 | CBAX000363 - HC +250 -2.00 B5 AQuity™ HD | HC +250 -2.00 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000363 | CBAX000363 - HC +250 -2.00 B5 AQuity™ HD | HC +250 -2.00 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000376 | CBAX000376 - HC -450 -225 B3 AQuity™ HD | HC -450 -225 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000376 | CBAX000376 - HC -450 -225 B3 AQuity™ HD | HC -450 -225 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000376 | CBAX000376 - HC -450 -225 B3 AQuity™ HD | HC -450 -225 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000377 | CBAX000377 - HC -425 -225 B3 AQuity™ HD | HC -425 -225 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000377 | CBAX000377 - HC -425 -225 B3 AQuity™ HD | HC -425 -225 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000377 | CBAX000377 - HC -425 -225 B3 AQuity™ HD | HC -425 -225 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000378 | CBAX000378 - HC -400 -225 AQuity™ HD | HC -400 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000378 | CBAX000378 - HC -400 -225 AQuity™ HD | HC -400 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000378 | CBAX000378 - HC -400 -225 AQuity™ HD | HC -400 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.70 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000379 | CBAX000379 - HC -375 -225 AQuity™ HD | HC -375 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000379 | CBAX000379 - HC -375 -225 AQuity™ HD | HC -375 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000379 | CBAX000379 - HC -375 -225 AQuity™ HD | HC -375 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.46 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000380 | CBAX000380 - HC -350 -225 AQuity™ HD | HC -350 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000380 | CBAX000380 - HC -350 -225 AQuity™ HD | HC -350 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000381 | CBAX000381 - HC -325 -225 AQuity™ HD | HC -325 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000381 | CBAX000381 - HC -325 -225 AQuity™ HD | HC -325 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000381 | CBAX000381 - HC -325 -225 AQuity™ HD | HC -325 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.40 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000382 | CBAX000382 - HC -300 -225 AQuity™ HD | HC -300 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 154.83 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000382 | CBAX000382 - HC -300 -225 AQuity™ HD | HC -300 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000383 | CBAX000383 - HC -275 -225 AQuity™ HD | HC -275 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000383 | CBAX000383 - HC -275 -225 AQuity™ HD | HC -275 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000383 | CBAX000383 - HC -275 -225 AQuity™ HD | HC -275 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000384 | CBAX000384 - HC -250 -225 AQuity™ HD | HC -250 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000384 | CBAX000384 - HC -250 -225 AQuity™ HD | HC -250 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000384 | CBAX000384 - HC -250 -225 AQuity™ HD | HC -250 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000385 | CBAX000385 - HC -225 -225 AQuity™ HD | HC -225 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000385 | CBAX000385 - HC -225 -225 AQuity™ HD | HC -225 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000386 | CBAX000386 - HC -200 -225 AQuity™ HD | HC -200 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000386 | CBAX000386 - HC -200 -225 AQuity™ HD | HC -200 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.85 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000387 | CBAX000387 - HC -175 -225 AQuity™ HD | HC -175 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000387 | CBAX000387 - HC -175 -225 AQuity™ HD | HC -175 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000387 | CBAX000387 - HC -175 -225 AQuity™ HD | HC -175 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000389 | CBAX000389 - HC -125 -225 AQuity™ HD | HC -125 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000389 | CBAX000389 - HC -125 -225 AQuity™ HD | HC -125 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000389 | CBAX000389 - HC -125 -225 AQuity™ HD | HC -125 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000390 | CBAX000390 - HC -100 -225 AQuity™ HD | HC -100 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000390 | CBAX000390 - HC -100 -225 AQuity™ HD | HC -100 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000391 | CBAX000391 - HC -075 -225 AQuity™ HD | HC -075 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000391 | CBAX000391 - HC -075 -225 AQuity™ HD | HC -075 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000391 | CBAX000391 - HC -075 -225 AQuity™ HD | HC -075 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.37 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000392 | CBAX000392 - HC -050 -225 AQuity™ HD | HC -050 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000392 | CBAX000392 - HC -050 -225 AQuity™ HD | HC -050 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000393 | CBAX000393 - HC -025 -225 AQuity™ HD | HC -025 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000394 | CBAX000394 - HC +000 -225 AQuity™ HD | HC +000 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000394 | CBAX000394 - HC +000 -225 AQuity™ HD | HC +000 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000395 | CBAX000395 - HC +025 -225 AQuity™ HD | HC +025 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000395 | CBAX000395 - HC +025 -225 AQuity™ HD | HC +025 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000396 | CBAX000396 - HC +050 -225 AQuity™ HD | HC +050 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000396 | CBAX000396 - HC +050 -225 AQuity™ HD | HC +050 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.46 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000396 | CBAX000396 - HC +050 -225 AQuity™ HD | HC +050 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.70 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000397 | CBAX000397 - HC +075 -225 AQuity™ HD | HC +075 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000398 | CBAX000398 - HC +100 -225 AQuity™ HD | HC +100 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000398 | CBAX000398 - HC +100 -225 AQuity™ HD | HC +100 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 87 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 345.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000398 | CBAX000398 - HC +100 -225 AQuity™ HD | HC +100 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000399 | CBAX000399 - HC +125 -225 AQuity™ HD | HC +125 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000400 | CBAX000400 - HC +150 -225 AQuity™ HD | HC +150 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000400 | CBAX000400 - HC +150 -225 AQuity™ HD | HC +150 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000400 | CBAX000400 - HC +150 -225 AQuity™ HD | HC +150 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.37 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000401 | CBAX000401 - HC +175 -225 AQuity™ HD | HC +175 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000401 | CBAX000401 - HC +175 -225 AQuity™ HD | HC +175 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000402 | CBAX000402 - HC +200 -225 AQuity™ HD | HC +200 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000402 | CBAX000402 - HC +200 -225 AQuity™ HD | HC +200 -225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000403 | CBAX000403 - HC +225 -2.25 B5 AQuity™ HD | HC +225 -2.25 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000403 | CBAX000403 - HC +225 -2.25 B5 AQuity™ HD | HC +225 -2.25 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.35 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000404 | CBAX000404 - HC +250 -2.25 B5 AQuity™ HD | HC +250 -2.25 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000404 | CBAX000404 - HC +250 -2.25 B5 AQuity™ HD | HC +250 -2.25 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000404 | CBAX000404 - HC +250 -2.25 B5 AQuity™ HD | HC +250 -2.25 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000417 | CBAX000417 - HC -450 -250 B3 AQuity™ HD | HC -450 -250 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000417 | CBAX000417 - HC -450 -250 B3 AQuity™ HD | HC -450 -250 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000417 | CBAX000417 - HC -450 -250 B3 AQuity™ HD | HC -450 -250 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.28 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000418 | CBAX000418 - HC -425 -250 B3 AQuity™ HD | HC -425 -250 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000418 | CBAX000418 - HC -425 -250 B3 AQuity™ HD | HC -425 -250 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000418 | CBAX000418 - HC -425 -250 B3 AQuity™ HD | HC -425 -250 B3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000419 | CBAX000419 - HC -400 -250 AQuity™ HD | HC -400 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000419 | CBAX000419 - HC -400 -250 AQuity™ HD | HC -400 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000419 | CBAX000419 - HC -400 -250 AQuity™ HD | HC -400 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000420 | CBAX000420 - HC -375 -250 AQuity™ HD | HC -375 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000420 | CBAX000420 - HC -375 -250 AQuity™ HD | HC -375 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000420 | CBAX000420 - HC -375 -250 AQuity™ HD | HC -375 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.31 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000421 | CBAX000421 - HC -350 -250 AQuity™ HD | HC -350 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000422 | CBAX000422 - HC -325 -250 AQuity™ HD | HC -325 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000422 | CBAX000422 - HC -325 -250 AQuity™ HD | HC -325 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000422 | CBAX000422 - HC -325 -250 AQuity™ HD | HC -325 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.40 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000423 | CBAX000423 - HC -300 -250 AQuity™ HD | HC -300 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000423 | CBAX000423 - HC -300 -250 AQuity™ HD | HC -300 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 119.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000423 | CBAX000423 - HC -300 -250 AQuity™ HD | HC -300 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 90 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 357.30 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000424 | CBAX000424 - HC -275 -250 AQuity™ HD | HC -275 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000424 | CBAX000424 - HC -275 -250 AQuity™ HD | HC -275 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000424 | CBAX000424 - HC -275 -250 AQuity™ HD | HC -275 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.31 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000425 | CBAX000425 - HC -250 -250 AQuity™ HD | HC -250 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000425 | CBAX000425 - HC -250 -250 AQuity™ HD | HC -250 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.82 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000426 | CBAX000426 - HC -225 -250 AQuity™ HD | HC -225 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000426 | CBAX000426 - HC -225 -250 AQuity™ HD | HC -225 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000426 | CBAX000426 - HC -225 -250 AQuity™ HD | HC -225 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000427 | CBAX000427 - HC -200 -250 AQuity™ HD | HC -200 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000428 | CBAX000428 - HC -175 -250 AQuity™ HD | HC -175 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000428 | CBAX000428 - HC -175 -250 AQuity™ HD | HC -175 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000428 | CBAX000428 - HC -175 -250 AQuity™ HD | HC -175 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000429 | CBAX000429 - HC -150 -250 AQuity™ HD | HC -150 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000429 | CBAX000429 - HC -150 -250 AQuity™ HD | HC -150 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000430 | CBAX000430 - HC -125 -250 AQuity™ HD | HC -125 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000430 | CBAX000430 - HC -125 -250 AQuity™ HD | HC -125 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000431 | CBAX000431 - HC -100 -250 AQuity™ HD | HC -100 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000431 | CBAX000431 - HC -100 -250 AQuity™ HD | HC -100 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000431 | CBAX000431 - HC -100 -250 AQuity™ HD | HC -100 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000432 | CBAX000432 - HC -075 -250 AQuity™ HD | HC -075 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000432 | CBAX000432 - HC -075 -250 AQuity™ HD | HC -075 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000433 | CBAX000433 - HC -050 -250 AQuity™ HD | HC -050 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000434 | CBAX000434 - HC -025 -250 AQuity™ HD | HC -025 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000435 | CBAX000435 - HC +000 -250 AQuity™ HD | HC +000 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000435 | CBAX000435 - HC +000 -250 AQuity™ HD | HC +000 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.46 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000435 | CBAX000435 - HC +000 -250 AQuity™ HD | HC +000 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.79 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000436 | CBAX000436 - HC +025 -250 AQuity™ HD | HC +025 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000436 | CBAX000436 - HC +025 -250 AQuity™ HD | HC +025 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000436 | CBAX000436 - HC +025 -250 AQuity™ HD | HC +025 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.52 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000437 | CBAX000437 - HC +050 -250 AQuity™ HD | HC +050 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | CBAX000438 | CBAX000438 - HC +075 -250 AQuity™ HD | HC +075 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000438 | CBAX000438 - HC +075 -250 AQuity™ HD | HC +075 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000439 | CBAX000439 - HC +100 -250 AQuity™ HD | HC +100 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000439 | CBAX000439 - HC +100 -250 AQuity™ HD | HC +100 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000439 | CBAX000439 - HC +100 -250 AQuity™ HD | HC +100 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.76 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000440 | CBAX000440 - HC +125 -250 AQuity™ HD | HC +125 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000441 | CBAX000441 - HC +150 -250 AQuity™ HD | HC +150 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000442 | CBAX000442 - HC +175 -250 AQuity™ HD | HC +175 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000442 | CBAX000442 - HC +175 -250 AQuity™ HD | HC +175 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000443 | CBAX000443 - HC +200 -250 AQuity™ HD | HC +200 -250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000444 | CBAX000444 - HC +225 -2.50 B5 AQuity™ HD | HC +225 -2.50 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000444 | CBAX000444 - HC +225 -2.50 B5 AQuity™ HD | HC +225 -2.50 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000444 | CBAX000444 - HC +225 -2.50 B5 AQuity™ HD | HC +225 -2.50 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000445 | CBAX000445 - HC +250 -2.50 B5 AQuity™ HD | HC +250 -2.50 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000445 | CBAX000445 - HC +250 -2.50 B5 AQuity™ HD | HC +250 -2.50 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | CBAX000445 | CBAX000445 - HC +250 -2.50 B5 AQuity™ HD | HC +250 -2.50 B5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.94 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000001 | CBBX000001 - AR -600 -000 AQuity™ HD with Q | AR -600 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.44 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000002 | CBBX000002 - AR -575 -000 AQuity™ HD with Q | AR -575 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 117 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 706.68 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000003 | CBBX000003 - AR -550 -000 AQuity™ HD with Q | AR -550 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.04 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000003 | CBBX000003 - AR -550 -000 AQuity™ HD with Q | AR -550 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 137 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 827.48 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000004 | CBBX000004 - AR -525 -000 AQuity™ HD with Q | AR -525 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 90 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 543.60 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000005 | CBBX000005 - AR -500 -000 AQuity™ HD with Q | AR -500 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 79 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 477.16 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000006 | CBBX000006 - AR -475 -000 AQuity™ HD with Q | AR -475 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 127 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 767.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000007 | CBBX000007 - AR -450 -000 AQuity™ HD with Q | AR -450 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.04 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.20 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000007 | CBBX000007 - AR -450 -000 AQuity™ HD with Q | AR -450 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.04 EA | QSP | LGA | LGA - New York OSC | New York OSC | 102.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000007 | CBBX000007 - AR -450 -000 AQuity™ HD with Q | AR -450 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 70 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 422.80 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000008 | CBBX000008 - AR -425 -000 AQuity™ HD with Q | AR -425 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000008 | CBBX000008 - AR -425 -000 AQuity™ HD with Q | AR -425 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-03-14 | QSPEX Technologies, Inc. (QSP) | CBBX000008 | CBBX000008 - AR -425 -000 AQuity™ HD with Q | AR -425 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.75 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000009 | CBBX000009 - AR -400 -000 AQuity™ HD with Q | AR -400 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000009 | CBBX000009 - AR -400 -000 AQuity™ HD with Q | AR -400 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-03-13 | QSPEX Technologies, Inc. (QSP) | CBBX000009 | CBBX000009 - AR -400 -000 AQuity™ HD with Q | AR -400 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.89 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000010 | CBBX000010 - AR -375 -000 AQuity™ HD with Q | AR -375 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000010 | CBBX000010 - AR -375 -000 AQuity™ HD with Q | AR -375 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-03-12 | QSPEX Technologies, Inc. (QSP) | CBBX000010 | CBBX000010 - AR -375 -000 AQuity™ HD with Q | AR -375 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 48 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 289.71 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000011 | CBBX000011 - AR -350 -000 AQuity™ HD with Q | AR -350 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 48.29 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000011 | CBBX000011 - AR -350 -000 AQuity™ HD with Q | AR -350 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-03-11 | QSPEX Technologies, Inc. (QSP) | CBBX000011 | CBBX000011 - AR -350 -000 AQuity™ HD with Q | AR -350 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 37 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 223.32 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000012 | CBBX000012 - AR -325 -000 AQuity™ HD with Q | AR -325 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 126.75 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000012 | CBBX000012 - AR -325 -000 AQuity™ HD with Q | AR -325 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-03-10 | QSPEX Technologies, Inc. (QSP) | CBBX000012 | CBBX000012 - AR -325 -000 AQuity™ HD with Q | AR -325 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 45 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 271.61 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000013 | CBBX000013 - AR -300 -000 AQuity™ HD with Q | AR -300 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 60.36 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000013 | CBBX000013 - AR -300 -000 AQuity™ HD with Q | AR -300 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 199.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-03-09 | QSPEX Technologies, Inc. (QSP) | CBBX000013 | CBBX000013 - AR -300 -000 AQuity™ HD with Q | AR -300 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 72 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 434.57 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000014 | CBBX000014 - AR -275 -000 AQuity™ HD with Q | AR -275 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000014 | CBBX000014 - AR -275 -000 AQuity™ HD with Q | AR -275 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-03-08 | QSPEX Technologies, Inc. (QSP) | CBBX000014 | CBBX000014 - AR -275 -000 AQuity™ HD with Q | AR -275 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 49 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 295.75 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000015 | CBBX000015 - AR -250 -000 AQuity™ HD with Q | AR -250 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 43 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 259.54 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000015 | CBBX000015 - AR -250 -000 AQuity™ HD with Q | AR -250 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-03-07 | QSPEX Technologies, Inc. (QSP) | CBBX000015 | CBBX000015 - AR -250 -000 AQuity™ HD with Q | AR -250 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 57 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 344.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000016 | CBBX000016 - AR -225 -000 AQuity™ HD with Q | AR -225 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 48.29 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000016 | CBBX000016 - AR -225 -000 AQuity™ HD with Q | AR -225 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 45 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 271.61 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-03-06 | QSPEX Technologies, Inc. (QSP) | CBBX000016 | CBBX000016 - AR -225 -000 AQuity™ HD with Q | AR -225 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 57 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 344.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000017 | CBBX000017 - AR -200 -000 AQuity™ HD with Q | AR -200 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 90 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 543.21 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000018 | CBBX000018 - AR -175 -000 AQuity™ HD with Q | AR -175 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 45 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 271.61 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000018 | CBBX000018 - AR -175 -000 AQuity™ HD with Q | AR -175 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 181.07 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-03-04 | QSPEX Technologies, Inc. (QSP) | CBBX000018 | CBBX000018 - AR -175 -000 AQuity™ HD with Q | AR -175 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 37 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 223.32 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000019 | CBBX000019 - AR -150 -000 AQuity™ HD with Q | AR -150 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 54.32 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000019 | CBBX000019 - AR -150 -000 AQuity™ HD with Q | AR -150 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 235.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-03-03 | QSPEX Technologies, Inc. (QSP) | CBBX000019 | CBBX000019 - AR -150 -000 AQuity™ HD with Q | AR -150 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 82 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 494.93 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000020 | CBBX000020 - AR -125 -000 AQuity™ HD with Q | AR -125 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | -1 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 126.75 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000020 | CBBX000020 - AR -125 -000 AQuity™ HD with Q | AR -125 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 51 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 307.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-03-02 | QSPEX Technologies, Inc. (QSP) | CBBX000020 | CBBX000020 - AR -125 -000 AQuity™ HD with Q | AR -125 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 102 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 615.64 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000021 | CBBX000021 - AR -100 -000 AQuity™ HD with Q | AR -100 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000021 | CBBX000021 - AR -100 -000 AQuity™ HD with Q | AR -100 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 253.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-03-01 | QSPEX Technologies, Inc. (QSP) | CBBX000021 | CBBX000021 - AR -100 -000 AQuity™ HD with Q | AR -100 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 156 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 941.57 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000022 | CBBX000022 - AR -075 -000 AQuity™ HD with Q | AR -075 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000022 | CBBX000022 - AR -075 -000 AQuity™ HD with Q | AR -075 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 144.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-02-25 | QSPEX Technologies, Inc. (QSP) | CBBX000022 | CBBX000022 - AR -075 -000 AQuity™ HD with Q | AR -075 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 224 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,352.00 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000023 | CBBX000023 - AR -050 -000 AQuity™ HD with Q | AR -050 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 96.57 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000023 | CBBX000023 - AR -050 -000 AQuity™ HD with Q | AR -050 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 54 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 325.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-02-24 | QSPEX Technologies, Inc. (QSP) | CBBX000023 | CBBX000023 - AR -050 -000 AQuity™ HD with Q | AR -050 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 256 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,545.14 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000024 | CBBX000024 - AR -025 -000 AQuity™ HD with Q | AR -025 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000024 | CBBX000024 - AR -025 -000 AQuity™ HD with Q | AR -025 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 162.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-02-23 | QSPEX Technologies, Inc. (QSP) | CBBX000024 | CBBX000024 - AR -025 -000 AQuity™ HD with Q | AR -025 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 111 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 669.96 | | | |
| 6.04 18-02-22 | QSPEX Technologies, Inc. (QSP) | CBBX000025 | CBBX000025 - AR +000 -000 AQuity™ HD with Q | AR +000 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.89 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000026 | CBBX000026 - AR +025 -000 AQuity™ HD with Q | AR +025 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 18-02-21 | QSPEX Technologies, Inc. (QSP) | CBBX000026 | CBBX000026 - AR +025 -000 AQuity™ HD with Q | AR +025 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.39 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000027 | CBBX000027 - AR +050 -000 AQuity™ HD with Q | AR +050 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 108.64 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000027 | CBBX000027 - AR +050 -000 AQuity™ HD with Q | AR +050 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-02-20 | QSPEX Technologies, Inc. (QSP) | CBBX000027 | CBBX000027 - AR +050 -000 AQuity™ HD with Q | AR +050 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 85 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 513.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000028 | CBBX000028 - AR +075 -000 AQuity™ HD with Q | AR +075 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 66.39 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000028 | CBBX000028 - AR +075 -000 AQuity™ HD with Q | AR +075 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 51 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 307.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-02-19 | QSPEX Technologies, Inc. (QSP) | CBBX000028 | CBBX000028 - AR +075 -000 AQuity™ HD with Q | AR +075 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 135 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 814.82 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000029 | CBBX000029 - AR +100 -000 AQuity™ HD with Q | AR +100 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 54.32 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000029 | CBBX000029 - AR +100 -000 AQuity™ HD with Q | AR +100 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 51 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 307.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-02-18 | QSPEX Technologies, Inc. (QSP) | CBBX000029 | CBBX000029 - AR +100 -000 AQuity™ HD with Q | AR +100 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 138 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 832.93 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000030 | CBBX000030 - AR +125 -000 AQuity™ HD with Q | AR +125 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000030 | CBBX000030 - AR +125 -000 AQuity™ HD with Q | AR +125 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-02-17 | QSPEX Technologies, Inc. (QSP) | CBBX000030 | CBBX000030 - AR +125 -000 AQuity™ HD with Q | AR +125 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 211 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,273.53 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000031 | CBBX000031 - AR +150 -000 AQuity™ HD with Q | AR +150 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 60.36 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000031 | CBBX000031 - AR +150 -000 AQuity™ HD with Q | AR +150 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 235.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-02-16 | QSPEX Technologies, Inc. (QSP) | CBBX000031 | CBBX000031 - AR +150 -000 AQuity™ HD with Q | AR +150 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 261 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,575.32 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000032 | CBBX000032 - AR +175 -000 AQuity™ HD with Q | AR +175 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 120.71 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000032 | CBBX000032 - AR +175 -000 AQuity™ HD with Q | AR +175 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 253.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-02-15 | QSPEX Technologies, Inc. (QSP) | CBBX000032 | CBBX000032 - AR +175 -000 AQuity™ HD with Q | AR +175 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 206 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,243.36 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000033 | CBBX000033 - AR +200 -000 AQuity™ HD with Q | AR +200 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 72.43 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000033 | CBBX000033 - AR +200 -000 AQuity™ HD with Q | AR +200 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 51 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 307.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-02-14 | QSPEX Technologies, Inc. (QSP) | CBBX000033 | CBBX000033 - AR +200 -000 AQuity™ HD with Q | AR +200 -000 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 181 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,092.46 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000034 | CBBX000034 - AR +225 -000 B5 AQuity™ HD wit | AR +225 -000 B5 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000034 | CBBX000034 - AR +225 -000 B5 AQuity™ HD wit | AR +225 -000 B5 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 162.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000034 | CBBX000034 - AR +225 -000 B5 AQuity™ HD wit | AR +225 -000 B5 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 102 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 615.64 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000035 | CBBX000035 - AR +250 -000 B5 AQuity™ HD wit | AR +250 -000 B5 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.25 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000035 | CBBX000035 - AR +250 -000 B5 AQuity™ HD wit | AR +250 -000 B5 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000035 | CBBX000035 - AR +250 -000 B5 AQuity™ HD wit | AR +250 -000 B5 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 80 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 482.86 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000042 | CBBX000042 - AR -600-0.25 B1.5 AQuity™ HD w | AR -600-0.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 82 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 495.28 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000043 | CBBX000043 - AR -575-0.25 B1.5 AQuity™ HD w | AR -575-0.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 217.44 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000044 | CBBX000044 - AR -550-0.25 B1.5 AQuity™ HD w | AR -550-0.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 105 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 634.20 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000045 | CBBX000045 - AR -525-0.25 B1.5 AQuity™ HD w | AR -525-0.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 127 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 767.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000046 | CBBX000046 - AR -500-0.25 B1.5 AQuity™ HD w | AR -500-0.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 129 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 779.16 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000047 | CBBX000047 - AR -475-0.25 B1.5 AQuity™ HD w | AR -475-0.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 120 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 724.80 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000048 | CBBX000048 - AR -4.50 -0.25 B3 AQuity™ HD w | AR -4.50 -0.25 B3 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000048 | CBBX000048 - AR -4.50 -0.25 B3 AQuity™ HD w | AR -4.50 -0.25 B3 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000048 | CBBX000048 - AR -4.50 -0.25 B3 AQuity™ HD w | AR -4.50 -0.25 B3 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.84 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000049 | CBBX000049 - AR -425 -025 AQuity™ HD with Q | AR -425 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000049 | CBBX000049 - AR -425 -025 AQuity™ HD with Q | AR -425 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-11-15 | QSPEX Technologies, Inc. (QSP) | CBBX000049 | CBBX000049 - AR -425 -025 AQuity™ HD with Q | AR -425 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.75 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000050 | CBBX000050 - AR -400 -025 AQuity™ HD with Q | AR -400 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.25 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000050 | CBBX000050 - AR -400 -025 AQuity™ HD with Q | AR -400 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-11-07 | QSPEX Technologies, Inc. (QSP) | CBBX000050 | CBBX000050 - AR -400 -025 AQuity™ HD with Q | AR -400 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 217.29 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000051 | CBBX000051 - AR -375 -025 AQuity™ HD with Q | AR -375 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000051 | CBBX000051 - AR -375 -025 AQuity™ HD with Q | AR -375 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-10-24 | QSPEX Technologies, Inc. (QSP) | CBBX000051 | CBBX000051 - AR -375 -025 AQuity™ HD with Q | AR -375 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.25 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000052 | CBBX000052 - AR -350 -025 AQuity™ HD with Q | AR -350 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000052 | CBBX000052 - AR -350 -025 AQuity™ HD with Q | AR -350 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 162.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-10-16 | QSPEX Technologies, Inc. (QSP) | CBBX000052 | CBBX000052 - AR -350 -025 AQuity™ HD with Q | AR -350 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 199.18 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000053 | CBBX000053 - AR -325 -025 AQuity™ HD with Q | AR -325 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.21 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000053 | CBBX000053 - AR -325 -025 AQuity™ HD with Q | AR -325 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-10-08 | QSPEX Technologies, Inc. (QSP) | CBBX000053 | CBBX000053 - AR -325 -025 AQuity™ HD with Q | AR -325 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.32 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000054 | CBBX000054 - AR -300 -025 AQuity™ HD with Q | AR -300 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000054 | CBBX000054 - AR -300 -025 AQuity™ HD with Q | AR -300 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-09-25 | QSPEX Technologies, Inc. (QSP) | CBBX000054 | CBBX000054 - AR -300 -025 AQuity™ HD with Q | AR -300 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.64 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000055 | CBBX000055 - AR -275 -025 AQuity™ HD with Q | AR -275 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000056 | CBBX000056 - AR -250 -025 AQuity™ HD with Q | AR -250 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 144.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-09-09 | QSPEX Technologies, Inc. (QSP) | CBBX000056 | CBBX000056 - AR -250 -025 AQuity™ HD with Q | AR -250 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.82 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000057 | CBBX000057 - AR -225 -025 AQuity™ HD with Q | AR -225 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 66 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 398.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-09-01 | QSPEX Technologies, Inc. (QSP) | CBBX000057 | CBBX000057 - AR -225 -025 AQuity™ HD with Q | AR -225 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 144.86 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000058 | CBBX000058 - AR -200 -025 AQuity™ HD with Q | AR -200 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-08-18 | QSPEX Technologies, Inc. (QSP) | CBBX000058 | CBBX000058 - AR -200 -025 AQuity™ HD with Q | AR -200 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.14 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000059 | CBBX000059 - AR -175 -025 AQuity™ HD with Q | AR -175 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 102.61 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000059 | CBBX000059 - AR -175 -025 AQuity™ HD with Q | AR -175 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-08-10 | QSPEX Technologies, Inc. (QSP) | CBBX000059 | CBBX000059 - AR -175 -025 AQuity™ HD with Q | AR -175 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.21 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000060 | CBBX000060 - AR -150 -025 AQuity™ HD with Q | AR -150 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000060 | CBBX000060 - AR -150 -025 AQuity™ HD with Q | AR -150 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 18-08-02 | QSPEX Technologies, Inc. (QSP) | CBBX000060 | CBBX000060 - AR -150 -025 AQuity™ HD with Q | AR -150 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 253.50 | | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000061 | CBBX000061 - AR -125 -025 AQuity™ HD with Q | AR -125 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.25 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000061 | CBBX000061 - AR -125 -025 AQuity™ HD with Q | AR -125 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 144.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-19 | QSPEX Technologies, Inc. (QSP) | CBBX000061 | CBBX000061 - AR -125 -025 AQuity™ HD with Q | AR -125 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.54 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000062 | CBBX000062 - AR -100 -025 AQuity™ HD with Q | AR -100 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000062 | CBBX000062 - AR -100 -025 AQuity™ HD with Q | AR -100 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-11 | QSPEX Technologies, Inc. (QSP) | CBBX000062 | CBBX000062 - AR -100 -025 AQuity™ HD with Q | AR -100 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 89 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 537.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000063 | CBBX000063 - AR -075 -025 AQuity™ HD with Q | AR -075 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000063 | CBBX000063 - AR -075 -025 AQuity™ HD with Q | AR -075 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 144.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-03 | QSPEX Technologies, Inc. (QSP) | CBBX000063 | CBBX000063 - AR -075 -025 AQuity™ HD with Q | AR -075 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 66 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 398.36 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000064 | CBBX000064 - AR -050 -025 AQuity™ HD with Q | AR -050 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000064 | CBBX000064 - AR -050 -025 AQuity™ HD with Q | AR -050 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 72 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 434.57 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-20 | QSPEX Technologies, Inc. (QSP) | CBBX000064 | CBBX000064 - AR -050 -025 AQuity™ HD with Q | AR -050 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 122 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 736.36 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000065 | CBBX000065 - AR -025 -025 AQuity™ HD with Q | AR -025 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000065 | CBBX000065 - AR -025 -025 AQuity™ HD with Q | AR -025 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 199.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-12 | QSPEX Technologies, Inc. (QSP) | CBBX000065 | CBBX000065 - AR -025 -025 AQuity™ HD with Q | AR -025 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 102 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 615.64 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000066 | CBBX000066 - AR +000 -025 AQuity™ HD with Q | AR +000 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 114.68 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000066 | CBBX000066 - AR +000 -025 AQuity™ HD with Q | AR +000 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 162.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-04 | QSPEX Technologies, Inc. (QSP) | CBBX000066 | CBBX000066 - AR +000 -025 AQuity™ HD with Q | AR +000 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000067 | CBBX000067 - AR +025 -025 AQuity™ HD with Q | AR +025 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 13 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 78.46 | | | |
| 6.04 | 18-05-21 | QSPEX Technologies, Inc. (QSP) | CBBX000067 | CBBX000067 - AR +025 -025 AQuity™ HD with Q | AR +025 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000068 | CBBX000068 - AR +050 -025 AQuity™ HD with Q | AR +050 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 72.43 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000068 | CBBX000068 - AR +050 -025 AQuity™ HD with Q | AR +050 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 162.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-13 | QSPEX Technologies, Inc. (QSP) | CBBX000068 | CBBX000068 - AR +050 -025 AQuity™ HD with Q | AR +050 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 64 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 386.29 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000069 | CBBX000069 - AR +075 -025 AQuity™ HD with Q | AR +075 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000069 | CBBX000069 - AR +075 -025 AQuity™ HD with Q | AR +075 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-05 | QSPEX Technologies, Inc. (QSP) | CBBX000069 | CBBX000069 - AR +075 -025 AQuity™ HD with Q | AR +075 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 86 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 519.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000070 | CBBX000070 - AR +100 -025 AQuity™ HD with Q | AR +100 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 45 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 271.61 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-22 | QSPEX Technologies, Inc. (QSP) | CBBX000070 | CBBX000070 - AR +100 -025 AQuity™ HD with Q | AR +100 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 45 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 271.61 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000071 | CBBX000071 - AR +125 -025 AQuity™ HD with Q | AR +125 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000071 | CBBX000071 - AR +125 -025 AQuity™ HD with Q | AR +125 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 84.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-14 | QSPEX Technologies, Inc. (QSP) | CBBX000071 | CBBX000071 - AR +125 -025 AQuity™ HD with Q | AR +125 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 49 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 295.75 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000072 | CBBX000072 - AR +150 -025 AQuity™ HD with Q | AR +150 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000072 | CBBX000072 - AR +150 -025 AQuity™ HD with Q | AR +150 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-06 | QSPEX Technologies, Inc. (QSP) | CBBX000072 | CBBX000072 - AR +150 -025 AQuity™ HD with Q | AR +150 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 97 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 585.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000073 | CBBX000073 - AR +175 -025 AQuity™ HD with Q | AR +175 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000073 | CBBX000073 - AR +175 -025 AQuity™ HD with Q | AR +175 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 181.07 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-03-23 | QSPEX Technologies, Inc. (QSP) | CBBX000073 | CBBX000073 - AR +175 -025 AQuity™ HD with Q | AR +175 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 49 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 295.75 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000074 | CBBX000074 - AR +200 -025 AQuity™ HD with Q | AR +200 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000074 | CBBX000074 - AR +200 -025 AQuity™ HD with Q | AR +200 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 253.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-03-15 | QSPEX Technologies, Inc. (QSP) | CBBX000074 | CBBX000074 - AR +200 -025 AQuity™ HD with Q | AR +200 -025 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 49 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 295.75 | | | |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | CBBX000075 | CBBX000075 - AR +225 -0.25 B5 AQuity™ HD wi | AR +225 -0.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 0.58098 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.32 | | | |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | CBBX000075 | CBBX000075 - AR +225 -0.25 B5 AQuity™ HD wi | AR +225 -0.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 0.58098 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.58 | | QSPEX Technologies, Inc. (QSP) | CBBX000075 | CBBX000075 - AR +225 -0.25 B5 AQuity™ HD wi | AR +225 -0.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 48 | 0 | 0.58098 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.89 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000076 | CBBX000076 - AR +250 -0.25 B5 AQuity™ HD wi | AR +250 -0.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000076 | CBBX000076 - AR +250 -0.25 B5 AQuity™ HD wi | AR +250 -0.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 199.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000076 | CBBX000076 - AR +250 -0.25 B5 AQuity™ HD wi | AR +250 -0.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 199.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000083 | CBBX000083 - AR -600-0.50 B1.5 AQuity™ HD w | AR -600-0.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 125 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 755.00 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000084 | CBBX000084 - AR -575-0.50 B1.5 AQuity™ HD w | AR -575-0.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 122 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 736.88 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000085 | CBBX000085 - AR -550-0.50 B1.5 AQuity™ HD w | AR -550-0.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 131 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 791.24 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000086 | CBBX000086 - AR -525-0.50 B1.5 AQuity™ HD w | AR -525-0.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 86 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 519.44 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000087 | CBBX000087 - AR -500-0.50 B1.5 AQuity™ HD w | AR -500-0.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 117 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 706.68 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000088 | CBBX000088 - AR -475-0.50 B1.5 AQuity™ HD w | AR -475-0.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 121 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 730.84 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000089 | CBBX000089 - AR -450 -0.50 B3 AQuity™ HD wi | AR -450 -0.50 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000089 | CBBX000089 - AR -450 -0.50 B3 AQuity™ HD wi | AR -450 -0.50 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000089 | CBBX000089 - AR -450 -0.50 B3 AQuity™ HD wi | AR -450 -0.50 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 157.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000090 | CBBX000090 - AR -425 -050 AQuity™ HD with Q | AR -425 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000090 | CBBX000090 - AR -425 -050 AQuity™ HD with Q | AR -425 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-16 | QSPEX Technologies, Inc. (QSP) | CBBX000090 | CBBX000090 - AR -425 -050 AQuity™ HD with Q | AR -425 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000091 | CBBX000091 - AR -400 -050 AQuity™ HD with Q | AR -400 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000091 | CBBX000091 - AR -400 -050 AQuity™ HD with Q | AR -400 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-08 | QSPEX Technologies, Inc. (QSP) | CBBX000091 | CBBX000091 - AR -400 -050 AQuity™ HD with Q | AR -400 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000092 | CBBX000092 - AR -375 -050 AQuity™ HD with Q | AR -375 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.21 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-25 | QSPEX Technologies, Inc. (QSP) | CBBX000092 | CBBX000092 - AR -375 -050 AQuity™ HD with Q | AR -375 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 65 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 392.32 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000093 | CBBX000093 - AR -350 -050 AQuity™ HD with Q | AR -350 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000093 | CBBX000093 - AR -350 -050 AQuity™ HD with Q | AR -350 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 162.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-17 | QSPEX Technologies, Inc. (QSP) | CBBX000093 | CBBX000093 - AR -350 -050 AQuity™ HD with Q | AR -350 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 28 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 169.00 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000094 | CBBX000094 - AR -325 -050 AQuity™ HD with Q | AR -325 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 181.07 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-09 | QSPEX Technologies, Inc. (QSP) | CBBX000094 | CBBX000094 - AR -325 -050 AQuity™ HD with Q | AR -325 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000095 | CBBX000095 - AR -300 -050 AQuity™ HD with Q | AR -300 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 72.43 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000095 | CBBX000095 - AR -300 -050 AQuity™ HD with Q | AR -300 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-01 | QSPEX Technologies, Inc. (QSP) | CBBX000095 | CBBX000095 - AR -300 -050 AQuity™ HD with Q | AR -300 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.89 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000096 | CBBX000096 - AR -275 -050 AQuity™ HD with Q | AR -275 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-09-18 | QSPEX Technologies, Inc. (QSP) | CBBX000096 | CBBX000096 - AR -275 -050 AQuity™ HD with Q | AR -275 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 50 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 301.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000097 | CBBX000097 - AR -250 -050 AQuity™ HD with Q | AR -250 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 60.36 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000097 | CBBX000097 - AR -250 -050 AQuity™ HD with Q | AR -250 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-09-10 | QSPEX Technologies, Inc. (QSP) | CBBX000097 | CBBX000097 - AR -250 -050 AQuity™ HD with Q | AR -250 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 199.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000098 | CBBX000098 - AR -225 -050 AQuity™ HD with Q | AR -225 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000098 | CBBX000098 - AR -225 -050 AQuity™ HD with Q | AR -225 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-09-02 | QSPEX Technologies, Inc. (QSP) | CBBX000098 | CBBX000098 - AR -225 -050 AQuity™ HD with Q | AR -225 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 86 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 519.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000099 | CBBX000099 - AR -200 -050 AQuity™ HD with Q | AR -200 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000099 | CBBX000099 - AR -200 -050 AQuity™ HD with Q | AR -200 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 63 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 380.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000100 | CBBX000100 - AR -175 -050 AQuity™ HD with Q | AR -175 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.11 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-08-11 | QSPEX Technologies, Inc. (QSP) | CBBX000100 | CBBX000100 - AR -175 -050 AQuity™ HD with Q | AR -175 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 38 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 229.36 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000101 | CBBX000101 - AR -150 -050 AQuity™ HD with Q | AR -150 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | 18-08-03 | QSPEX Technologies, Inc. (QSP) | CBBX000101 | CBBX000101 - AR -150 -050 AQuity™ HD with Q | AR -150 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.25 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000102 | CBBX000102 - AR -125 -050 AQuity™ HD with Q | AR -125 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000102 | CBBX000102 - AR -125 -050 AQuity™ HD with Q | AR -125 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 51 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 307.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-20 | QSPEX Technologies, Inc. (QSP) | CBBX000102 | CBBX000102 - AR -125 -050 AQuity™ HD with Q | AR -125 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 69 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 416.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000103 | CBBX000103 - AR -100 -050 AQuity™ HD with Q | AR -100 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000103 | CBBX000103 - AR -100 -050 AQuity™ HD with Q | AR -100 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 235.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-12 | QSPEX Technologies, Inc. (QSP) | CBBX000103 | CBBX000103 - AR -100 -050 AQuity™ HD with Q | AR -100 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 139 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 838.96 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000104 | CBBX000104 - AR -075 -050 AQuity™ HD with Q | AR -075 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.25 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000104 | CBBX000104 - AR -075 -050 AQuity™ HD with Q | AR -075 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 72 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 434.57 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-04 | QSPEX Technologies, Inc. (QSP) | CBBX000104 | CBBX000104 - AR -075 -050 AQuity™ HD with Q | AR -075 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 81 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 488.89 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000105 | CBBX000105 - AR -050 -050 AQuity™ HD with Q | AR -050 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000105 | CBBX000105 - AR -050 -050 AQuity™ HD with Q | AR -050 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-21 | QSPEX Technologies, Inc. (QSP) | CBBX000105 | CBBX000105 - AR -050 -050 AQuity™ HD with Q | AR -050 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 97 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 585.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000106 | CBBX000106 - AR -025 -050 AQuity™ HD with Q | AR -025 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000106 | CBBX000106 - AR -025 -050 AQuity™ HD with Q | AR -025 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 51 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 307.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-13 | QSPEX Technologies, Inc. (QSP) | CBBX000106 | CBBX000106 - AR -025 -050 AQuity™ HD with Q | AR -025 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 109 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 657.89 | | | |
| 6.04 | 18-06-05 | QSPEX Technologies, Inc. (QSP) | CBBX000107 | CBBX000107 - AR +000 -050 AQuity™ HD with Q | AR +000 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.25 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000108 | CBBX000108 - AR +025 -050 AQuity™ HD with Q | AR +025 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000108 | CBBX000108 - AR +025 -050 AQuity™ HD with Q | AR +025 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 253.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-22 | QSPEX Technologies, Inc. (QSP) | CBBX000108 | CBBX000108 - AR +025 -050 AQuity™ HD with Q | AR +025 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 241 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,454.61 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000109 | CBBX000109 - AR +050 -050 AQuity™ HD with Q | AR +050 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | 18-05-14 | QSPEX Technologies, Inc. (QSP) | CBBX000109 | CBBX000109 - AR +050 -050 AQuity™ HD with Q | AR +050 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 96 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 579.43 | | | |
| 6.04 | 18-05-06 | QSPEX Technologies, Inc. (QSP) | CBBX000110 | CBBX000110 - AR +075 -050 AQuity™ HD with Q | AR +075 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 13 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000111 | CBBX000111 - AR +100 -050 AQuity™ HD with Q | AR +100 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 102.61 | | | |
| 6.04 | 18-04-23 | QSPEX Technologies, Inc. (QSP) | CBBX000111 | CBBX000111 - AR +100 -050 AQuity™ HD with Q | AR +100 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000112 | CBBX000112 - AR +125 -050 AQuity™ HD with Q | AR +125 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000112 | CBBX000112 - AR +125 -050 AQuity™ HD with Q | AR +125 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-15 | QSPEX Technologies, Inc. (QSP) | CBBX000112 | CBBX000112 - AR +125 -050 AQuity™ HD with Q | AR +125 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 218 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,315.78 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000113 | CBBX000113 - AR +150 -050 AQuity™ HD with Q | AR +150 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000113 | CBBX000113 - AR +150 -050 AQuity™ HD with Q | AR +150 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-07 | QSPEX Technologies, Inc. (QSP) | CBBX000113 | CBBX000113 - AR +150 -050 AQuity™ HD with Q | AR +150 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 180 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,086.43 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000114 | CBBX000114 - AR +175 -050 AQuity™ HD with Q | AR +175 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 90.54 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000114 | CBBX000114 - AR +175 -050 AQuity™ HD with Q | AR +175 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 181.07 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-03-24 | QSPEX Technologies, Inc. (QSP) | CBBX000114 | CBBX000114 - AR +175 -050 AQuity™ HD with Q | AR +175 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 128 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 772.57 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000115 | CBBX000115 - AR +200 -050 AQuity™ HD with Q | AR +200 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000115 | CBBX000115 - AR +200 -050 AQuity™ HD with Q | AR +200 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 66 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 398.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-03-16 | QSPEX Technologies, Inc. (QSP) | CBBX000115 | CBBX000115 - AR +200 -050 AQuity™ HD with Q | AR +200 -050 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 125 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 754.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000116 | CBBX000116 - AR +225 -0.50 B5 AQuity™ HD wi | AR +225 -0.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 138.82 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000116 | CBBX000116 - AR +225 -0.50 B5 AQuity™ HD wi | AR +225 -0.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000116 | CBBX000116 - AR +225 -0.50 B5 AQuity™ HD wi | AR +225 -0.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 100 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 603.57 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000117 | CBBX000117 - AR +250 -0.50 B5 AQuity™ HD wi | AR +250 -0.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000117 | CBBX000117 - AR +250 -0.50 B5 AQuity™ HD wi | AR +250 -0.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 181.07 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000117 | CBBX000117 - AR +250 -0.50 B5 AQuity™ HD wi | AR +250 -0.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 81 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 488.89 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000124 | CBBX000124 - AR -600-0.75 B1.5 AQuity™ HD w | AR -600-0.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 61 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 368.44 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000125 | CBBX000125 - AR -575-0.75 B1.5 AQuity™ HD w | AR -575-0.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 121 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 730.84 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000126 | CBBX000126 - AR -550-0.75 B1.5 AQuity™ HD w | AR -550-0.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 125 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 755.00 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000127 | CBBX000127 - AR -525-0.75 B1.5 AQuity™ HD w | AR -525-0.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 128 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 773.12 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000128 | CBBX000128 - AR -500-0.75 B1.5 AQuity™ HD w | AR -500-0.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 105 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 634.20 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000129 | CBBX000129 - AR -475-0.75 B1.5 AQuity™ HD w | AR -475-0.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 119 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 718.76 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000130 | CBBX000130 - AR -450 -0.75 B3 AQuity™ HD wi | AR -450 -0.75 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.16 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000130 | CBBX000130 - AR -450 -0.75 B3 AQuity™ HD wi | AR -450 -0.75 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000130 | CBBX000130 - AR -450 -0.75 B3 AQuity™ HD wi | AR -450 -0.75 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 144.96 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000131 | CBBX000131 - AR -425 -075 AQuity™ HD with Q | AR -425 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000131 | CBBX000131 - AR -425 -075 AQuity™ HD with Q | AR -425 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-17 | QSPEX Technologies, Inc. (QSP) | CBBX000131 | CBBX000131 - AR -425 -075 AQuity™ HD with Q | AR -425 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.29 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000132 | CBBX000132 - AR -400 -075 AQuity™ HD with Q | AR -400 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000132 | CBBX000132 - AR -400 -075 AQuity™ HD with Q | AR -400 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-09 | QSPEX Technologies, Inc. (QSP) | CBBX000132 | CBBX000132 - AR -400 -075 AQuity™ HD with Q | AR -400 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.32 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000133 | CBBX000133 - AR -375 -075 AQuity™ HD with Q | AR -375 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 102.61 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000133 | CBBX000133 - AR -375 -075 AQuity™ HD with Q | AR -375 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 181.07 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.04 | 1B-11-01 | QSPEX Technologies, Inc. (QSP) | CBBX000133 | CBBX000133 - AR -375 -075 AQuity™ HD with Q | AR -375 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.89 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000134 | CBBX000134 - AR -350 -075 AQuity™ HD with Q | AR -350 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000134 | CBBX000134 - AR -350 -075 AQuity™ HD with Q | AR -350 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-10-18 | QSPEX Technologies, Inc. (QSP) | CBBX000134 | CBBX000134 - AR -350 -075 AQuity™ HD with Q | AR -350 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 156.93 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000135 | CBBX000135 - AR -325 -075 AQuity™ HD with Q | AR -325 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000135 | CBBX000135 - AR -325 -075 AQuity™ HD with Q | AR -325 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 162.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-10-10 | QSPEX Technologies, Inc. (QSP) | CBBX000135 | CBBX000135 - AR -325 -075 AQuity™ HD with Q | AR -325 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.89 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000136 | CBBX000136 - AR -300 -075 AQuity™ HD with Q | AR -300 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000136 | CBBX000136 - AR -300 -075 AQuity™ HD with Q | AR -300 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 162.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-10-02 | QSPEX Technologies, Inc. (QSP) | CBBX000136 | CBBX000136 - AR -300 -075 AQuity™ HD with Q | AR -300 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 13 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000137 | CBBX000137 - AR -275 -075 AQuity™ HD with Q | AR -275 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000137 | CBBX000137 - AR -275 -075 AQuity™ HD with Q | AR -275 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 144.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-09-19 | QSPEX Technologies, Inc. (QSP) | CBBX000137 | CBBX000137 - AR -275 -075 AQuity™ HD with Q | AR -275 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 52 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.86 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000138 | CBBX000138 - AR -250 -075 AQuity™ HD with Q | AR -250 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000138 | CBBX000138 - AR -250 -075 AQuity™ HD with Q | AR -250 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-09-11 | QSPEX Technologies, Inc. (QSP) | CBBX000138 | CBBX000138 - AR -250 -075 AQuity™ HD with Q | AR -250 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 50 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 301.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000139 | CBBX000139 - AR -225 -075 AQuity™ HD with Q | AR -225 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 54.32 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000139 | CBBX000139 - AR -225 -075 AQuity™ HD with Q | AR -225 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-09-03 | QSPEX Technologies, Inc. (QSP) | CBBX000139 | CBBX000139 - AR -225 -075 AQuity™ HD with Q | AR -225 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 49 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 295.75 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000140 | CBBX000140 - AR -200 -075 AQuity™ HD with Q | AR -200 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.25 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000140 | CBBX000140 - AR -200 -075 AQuity™ HD with Q | AR -200 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-08-20 | QSPEX Technologies, Inc. (QSP) | CBBX000140 | CBBX000140 - AR -200 -075 AQuity™ HD with Q | AR -200 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 69 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 416.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000141 | CBBX000141 - AR -175 -075 AQuity™ HD with Q | AR -175 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 54.32 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000141 | CBBX000141 - AR -175 -075 AQuity™ HD with Q | AR -175 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000142 | CBBX000142 - AR -150 -075 AQuity™ HD with Q | AR -150 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000142 | CBBX000142 - AR -150 -075 AQuity™ HD with Q | AR -150 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-08-04 | QSPEX Technologies, Inc. (QSP) | CBBX000142 | CBBX000142 - AR -150 -075 AQuity™ HD with Q | AR -150 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000143 | CBBX000143 - AR -125 -075 AQuity™ HD with Q | AR -125 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000143 | CBBX000143 - AR -125 -075 AQuity™ HD with Q | AR -125 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-07-21 | QSPEX Technologies, Inc. (QSP) | CBBX000143 | CBBX000143 - AR -125 -075 AQuity™ HD with Q | AR -125 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 76 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 458.71 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000144 | CBBX000144 - AR -100 -075 AQuity™ HD with Q | AR -100 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000144 | CBBX000144 - AR -100 -075 AQuity™ HD with Q | AR -100 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-07-13 | QSPEX Technologies, Inc. (QSP) | CBBX000144 | CBBX000144 - AR -100 -075 AQuity™ HD with Q | AR -100 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 65 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 392.32 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000145 | CBBX000145 - AR -075 -075 AQuity™ HD with Q | AR -075 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000145 | CBBX000145 - AR -075 -075 AQuity™ HD with Q | AR -075 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 144.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-07-05 | QSPEX Technologies, Inc. (QSP) | CBBX000145 | CBBX000145 - AR -075 -075 AQuity™ HD with Q | AR -075 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 62 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 374.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000146 | CBBX000146 - AR -050 -075 AQuity™ HD with Q | AR -050 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000146 | CBBX000146 - AR -050 -075 AQuity™ HD with Q | AR -050 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 181.07 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-06-22 | QSPEX Technologies, Inc. (QSP) | CBBX000146 | CBBX000146 - AR -050 -075 AQuity™ HD with Q | AR -050 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 31 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 187.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000147 | CBBX000147 - AR -025 -075 AQuity™ HD with Q | AR -025 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 66.39 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000147 | CBBX000147 - AR -025 -075 AQuity™ HD with Q | AR -025 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 253.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-06-14 | QSPEX Technologies, Inc. (QSP) | CBBX000147 | CBBX000147 - AR -025 -075 AQuity™ HD with Q | AR -025 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 118 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 712.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000148 | CBBX000148 - AR +000 -075 AQuity™ HD with Q | AR +000 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 63 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 380.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-06-06 | QSPEX Technologies, Inc. (QSP) | CBBX000148 | CBBX000148 - AR +000 -075 AQuity™ HD with Q | AR +000 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 178 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,074.36 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000149 | CBBX000149 - AR +025 -075 AQuity™ HD with Q | AR +025 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 13 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 78.46 | | | |
| 6.04 | 1B-05-23 | QSPEX Technologies, Inc. (QSP) | CBBX000149 | CBBX000149 - AR +025 -075 AQuity™ HD with Q | AR +025 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000150 | CBBX000150 - AR +050 -075 AQuity™ HD with Q | AR +050 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000150 | CBBX000150 - AR +050 -075 AQuity™ HD with Q | AR +050 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 48 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 289.71 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-05-15 | QSPEX Technologies, Inc. (QSP) | CBBX000150 | CBBX000150 - AR +050 -075 AQuity™ HD with Q | AR +050 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 47 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 283.68 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000151 | CBBX000151 - AR +075 -075 AQuity™ HD with Q | AR +075 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000151 | CBBX000151 - AR +075 -075 AQuity™ HD with Q | AR +075 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-05-07 | QSPEX Technologies, Inc. (QSP) | CBBX000151 | CBBX000151 - AR +075 -075 AQuity™ HD with Q | AR +075 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 125 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 754.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000152 | CBBX000152 - AR +100 -075 AQuity™ HD with Q | AR +100 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 60.36 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000152 | CBBX000152 - AR +100 -075 AQuity™ HD with Q | AR +100 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 199.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-04-24 | QSPEX Technologies, Inc. (QSP) | CBBX000152 | CBBX000152 - AR +100 -075 AQuity™ HD with Q | AR +100 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 64 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 386.29 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000153 | CBBX000153 - AR +125 -075 AQuity™ HD with Q | AR +125 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000153 | CBBX000153 - AR +125 -075 AQuity™ HD with Q | AR +125 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-04-16 | QSPEX Technologies, Inc. (QSP) | CBBX000153 | CBBX000153 - AR +125 -075 AQuity™ HD with Q | AR +125 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 136 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 820.86 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000154 | CBBX000154 - AR +150 -075 AQuity™ HD with Q | AR +150 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000154 | CBBX000154 - AR +150 -075 AQuity™ HD with Q | AR +150 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-04-08 | QSPEX Technologies, Inc. (QSP) | CBBX000154 | CBBX000154 - AR +150 -075 AQuity™ HD with Q | AR +150 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 40 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 241.43 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000155 | CBBX000155 - AR +175 -075 AQuity™ HD with Q | AR +175 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000155 | CBBX000155 - AR +175 -075 AQuity™ HD with Q | AR +175 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 144.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-03-25 | QSPEX Technologies, Inc. (QSP) | CBBX000155 | CBBX000155 - AR +175 -075 AQuity™ HD with Q | AR +175 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 129 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 778.61 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000156 | CBBX000156 - AR +200 -075 AQuity™ HD with Q | AR +200 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000156 | CBBX000156 - AR +200 -075 AQuity™ HD with Q | AR +200 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-03-17 | QSPEX Technologies, Inc. (QSP) | CBBX000156 | CBBX000156 - AR +200 -075 AQuity™ HD with Q | AR +200 -075 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 76 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 458.71 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000157 | CBBX000157 - AR +225 -0.75 B5 AQuity™ HD wi | AR +225 -0.75 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 35 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 211.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000157 | CBBX000157 - AR +225 -0.75 B5 AQuity™ HD wi | AR +225 -0.75 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 127 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 766.54 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000158 | CBBX000158 - AR +250 -0.75 B5 AQuity™ HD wi | AR +250 -0.75 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000158 | CBBX000158 - AR +250 -0.75 B5 AQuity™ HD wi | AR +250 -0.75 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 63 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 380.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000158 | CBBX000158 - AR +250 -0.75 B5 AQuity™ HD wi | AR +250 -0.75 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 53 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 319.89 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000166 | CBBX000166 - AR -575-1.00 B1.5 AQuity™ HD w | AR -575-1.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 45 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 271.80 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000167 | CBBX000167 - AR -550-1.00 B1.5 AQuity™ HD w | AR -550-1.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 52 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 314.08 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000168 | CBBX000168 - AR -525-1.00 B1.5 AQuity™ HD w | AR -525-1.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 117 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 706.68 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000169 | CBBX000169 - AR -500-1.00 B1.5 AQuity™ HD w | AR -500-1.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 133 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 803.32 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000170 | CBBX000170 - AR -475-1.00 B1.5 AQuity™ HD w | AR -475-1.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 112 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 676.48 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000171 | CBBX000171 - AR -450 -1.00 B3 AQuity™ HD wi | AR -450 -1.00 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.16 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000171 | CBBX000171 - AR -450 -1.00 B3 AQuity™ HD wi | AR -450 -1.00 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000171 | CBBX000171 - AR -450 -1.00 B3 AQuity™ HD wi | AR -450 -1.00 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 32 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 193.28 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000172 | CBBX000172 - AR -425 -100 AQuity™ HD with Q | AR -425 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000172 | CBBX000172 - AR -425 -100 AQuity™ HD with Q | AR -425 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 181.07 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-11-18 | QSPEX Technologies, Inc. (QSP) | CBBX000172 | CBBX000172 - AR -425 -100 AQuity™ HD with Q | AR -425 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 38 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 229.36 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000173 | CBBX000173 - AR -400 -100 AQuity™ HD with Q | AR -400 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000173 | CBBX000173 - AR -400 -100 AQuity™ HD with Q | AR -400 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-11-10 | QSPEX Technologies, Inc. (QSP) | CBBX000173 | CBBX000173 - AR -400 -100 AQuity™ HD with Q | AR -400 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000174 | CBBX000174 - AR -375 -100 AQuity™ HD with Q | AR -375 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000174 | CBBX000174 - AR -375 -100 AQuity™ HD with Q | AR -375 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-11-02 | QSPEX Technologies, Inc. (QSP) | CBBX000174 | CBBX000174 - AR -375 -100 AQuity™ HD with Q | AR -375 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.82 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000175 | CBBX000175 - AR -350 -100 AQuity™ HD with Q | AR -350 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000175 | CBBX000175 - AR -350 -100 AQuity™ HD with Q | AR -350 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-10-19 | QSPEX Technologies, Inc. (QSP) | CBBX000175 | CBBX000175 - AR -350 -100 AQuity™ HD with Q | AR -350 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.75 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000176 | CBBX000176 - AR -325 -100 AQuity™ HD with Q | AR -325 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000176 | CBBX000176 - AR -325 -100 AQuity™ HD with Q | AR -325 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-10-11 | QSPEX Technologies, Inc. (QSP) | CBBX000176 | CBBX000176 - AR -325 -100 AQuity™ HD with Q | AR -325 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.64 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000177 | CBBX000177 - AR -300 -100 AQuity™ HD with Q | AR -300 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 60.36 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000177 | CBBX000177 - AR -300 -100 AQuity™ HD with Q | AR -300 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-10-03 | QSPEX Technologies, Inc. (QSP) | CBBX000177 | CBBX000177 - AR -300 -100 AQuity™ HD with Q | AR -300 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 13 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000178 | CBBX000178 - AR -275 -100 AQuity™ HD with Q | AR -275 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000178 | CBBX000178 - AR -275 -100 AQuity™ HD with Q | AR -275 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-09-20 | QSPEX Technologies, Inc. (QSP) | CBBX000178 | CBBX000178 - AR -275 -100 AQuity™ HD with Q | AR -275 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 13 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000179 | CBBX000179 - AR -250 -100 AQuity™ HD with Q | AR -250 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000179 | CBBX000179 - AR -250 -100 AQuity™ HD with Q | AR -250 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 66.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-09-12 | QSPEX Technologies, Inc. (QSP) | CBBX000179 | CBBX000179 - AR -250 -100 AQuity™ HD with Q | AR -250 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000180 | CBBX000180 - AR -225 -100 AQuity™ HD with Q | AR -225 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000180 | CBBX000180 - AR -225 -100 AQuity™ HD with Q | AR -225 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 181.07 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-09-04 | QSPEX Technologies, Inc. (QSP) | CBBX000180 | CBBX000180 - AR -225 -100 AQuity™ HD with Q | AR -225 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 53 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 319.89 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000181 | CBBX000181 - AR -200 -100 AQuity™ HD with Q | AR -200 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 162.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-08-21 | QSPEX Technologies, Inc. (QSP) | CBBX000181 | CBBX000181 - AR -200 -100 AQuity™ HD with Q | AR -200 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 34 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 205.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000182 | CBBX000182 - AR -175 -100 AQuity™ HD with Q | AR -175 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000182 | CBBX000182 - AR -175 -100 AQuity™ HD with Q | AR -175 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 144.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-08-13 | QSPEX Technologies, Inc. (QSP) | CBBX000182 | CBBX000182 - AR -175 -100 AQuity™ HD with Q | AR -175 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 253.50 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000183 | CBBX000183 - AR -150 -100 AQuity™ HD with Q | AR -150 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 162.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-08-05 | QSPEX Technologies, Inc. (QSP) | CBBX000183 | CBBX000183 - AR -150 -100 AQuity™ HD with Q | AR -150 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.61 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000184 | CBBX000184 - AR -125 -100 AQuity™ HD with Q | AR -125 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000184 | CBBX000184 - AR -125 -100 AQuity™ HD with Q | AR -125 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-07-22 | QSPEX Technologies, Inc. (QSP) | CBBX000184 | CBBX000184 - AR -125 -100 AQuity™ HD with Q | AR -125 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 253.50 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000185 | CBBX000185 - AR -100 -100 AQuity™ HD with Q | AR -100 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000185 | CBBX000185 - AR -100 -100 AQuity™ HD with Q | AR -100 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-07-14 | QSPEX Technologies, Inc. (QSP) | CBBX000185 | CBBX000185 - AR -100 -100 AQuity™ HD with Q | AR -100 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 86 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 519.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000186 | CBBX000186 - AR -075 -100 AQuity™ HD with Q | AR -075 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000186 | CBBX000186 - AR -075 -100 AQuity™ HD with Q | AR -075 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 162.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-07-06 | QSPEX Technologies, Inc. (QSP) | CBBX000186 | CBBX000186 - AR -075 -100 AQuity™ HD with Q | AR -075 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 65 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 392.32 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000187 | CBBX000187 - AR -050 -100 AQuity™ HD with Q | AR -050 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000187 | CBBX000187 - AR -050 -100 AQuity™ HD with Q | AR -050 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-06-23 | QSPEX Technologies, Inc. (QSP) | CBBX000187 | CBBX000187 - AR -050 -100 AQuity™ HD with Q | AR -050 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 89 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 537.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000188 | CBBX000188 - AR -025 -100 AQuity™ HD with Q | AR -025 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000188 | CBBX000188 - AR -025 -100 AQuity™ HD with Q | AR -025 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 235.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-06-15 | QSPEX Technologies, Inc. (QSP) | CBBX000188 | CBBX000188 - AR -025 -100 AQuity™ HD with Q | AR -025 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 88 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 531.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000189 | CBBX000189 - AR +000 -100 AQuity™ HD with Q | AR +000 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000189 | CBBX000189 - AR +000 -100 AQuity™ HD with Q | AR +000 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.21 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-06-07 | QSPEX Technologies, Inc. (QSP) | CBBX000189 | CBBX000189 - AR +000 -100 AQuity™ HD with Q | AR +000 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000190 | CBBX000190 - AR +025 -100 AQuity™ HD with Q | AR +025 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000190 | CBBX000190 - AR +025 -100 AQuity™ HD with Q | AR +025 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-05-24 | QSPEX Technologies, Inc. (QSP) | CBBX000190 | CBBX000190 - AR +025 -100 AQuity™ HD with Q | AR +025 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 97 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 585.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000191 | CBBX000191 - AR +050 -100 AQuity™ HD with Q | AR +050 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000191 | CBBX000191 - AR +050 -100 AQuity™ HD with Q | AR +050 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-05-16 | QSPEX Technologies, Inc. (QSP) | CBBX000191 | CBBX000191 - AR +050 -100 AQuity™ HD with Q | AR +050 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 98 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 591.50 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000192 | CBBX000192 - AR +075 -100 AQuity™ HD with Q | AR +075 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000192 | CBBX000192 - AR +075 -100 AQuity™ HD with Q | AR +075 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 45 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 271.61 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-05-08 | QSPEX Technologies, Inc. (QSP) | CBBX000192 | CBBX000192 - AR +075 -100 AQuity™ HD with Q | AR +075 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000193 | CBBX000193 - AR +100 -100 AQuity™ HD with Q | AR +100 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000193 | CBBX000193 - AR +100 -100 AQuity™ HD with Q | AR +100 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 144.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 1B-04-25 | QSPEX Technologies, Inc. (QSP) | CBBX000193 | CBBX000193 - AR +100 -100 AQuity™ HD with Q | AR +100 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 88 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 531.14 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000194 | CBBX000194 - AR +125 -100 AQuity™ HD with Q | AR +125 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000195 | CBBX000195 - AR +150 -100 AQuity™ HD with Q | AR +150 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000195 | CBBX000195 - AR +150 -100 AQuity™ HD with Q | AR +150 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-09 | QSPEX Technologies, Inc. (QSP) | CBBX000195 | CBBX000195 - AR +150 -100 AQuity™ HD with Q | AR +150 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 41 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 247.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000196 | CBBX000196 - AR +175 -100 AQuity™ HD with Q | AR +175 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000196 | CBBX000196 - AR +175 -100 AQuity™ HD with Q | AR +175 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 144.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-01 | QSPEX Technologies, Inc. (QSP) | CBBX000196 | CBBX000196 - AR +175 -100 AQuity™ HD with Q | AR +175 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000197 | CBBX000197 - AR +200 -100 AQuity™ HD with Q | AR +200 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.25 | | | |
| 6.04 | 18-03-18 | QSPEX Technologies, Inc. (QSP) | CBBX000197 | CBBX000197 - AR +200 -100 AQuity™ HD with Q | AR +200 -100 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000198 | CBBX000198 - AR +225 -1.00 B5 AQuity™ HD wi | AR +225 -1.00 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000198 | CBBX000198 - AR +225 -1.00 B5 AQuity™ HD wi | AR +225 -1.00 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000198 | CBBX000198 - AR +225 -1.00 B5 AQuity™ HD wi | AR +225 -1.00 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 58 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 350.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000199 | CBBX000199 - AR +250 -1.00 B5 AQuity™ HD wi | AR +250 -1.00 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000199 | CBBX000199 - AR +250 -1.00 B5 AQuity™ HD wi | AR +250 -1.00 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000199 | CBBX000199 - AR +250 -1.00 B5 AQuity™ HD wi | AR +250 -1.00 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 78 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 470.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000207 | CBBX000207 - AR -575-1.25 B1.5 AQuity™ HD w | AR -575-1.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000207 | CBBX000207 - AR -575-1.25 B1.5 AQuity™ HD w | AR -575-1.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 55 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 332.20 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000208 | CBBX000208 - AR -550-1.25 B1.5 AQuity™ HD w | AR -550-1.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 62 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 374.48 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000209 | CBBX000209 - AR -525-1.25 B1.5 AQuity™ HD w | AR -525-1.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000209 | CBBX000209 - AR -525-1.25 B1.5 AQuity™ HD w | AR -525-1.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 122 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 736.88 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000210 | CBBX000210 - AR -500-1.25 B1.5 AQuity™ HD w | AR -500-1.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000210 | CBBX000210 - AR -500-1.25 B1.5 AQuity™ HD w | AR -500-1.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 105 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 634.20 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000211 | CBBX000211 - AR -475-1.25 B1.5 AQuity™ HD w | AR -475-1.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000211 | CBBX000211 - AR -475-1.25 B1.5 AQuity™ HD w | AR -475-1.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 53 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 320.12 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000212 | CBBX000212 - AR -450 -1.25 B3 AQuity™ HD wi | AR -450 -1.25 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000212 | CBBX000212 - AR -450 -1.25 B3 AQuity™ HD wi | AR -450 -1.25 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000212 | CBBX000212 - AR -450 -1.25 B3 AQuity™ HD wi | AR -450 -1.25 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 144.96 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000213 | CBBX000213 - AR -425 -125 AQuity™ HD with Q | AR -425 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000213 | CBBX000213 - AR -425 -125 AQuity™ HD with Q | AR -425 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-19 | QSPEX Technologies, Inc. (QSP) | CBBX000213 | CBBX000213 - AR -425 -125 AQuity™ HD with Q | AR -425 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 55 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 331.96 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000214 | CBBX000214 - AR -400 -125 AQuity™ HD with Q | AR -400 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000214 | CBBX000214 - AR -400 -125 AQuity™ HD with Q | AR -400 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-11 | QSPEX Technologies, Inc. (QSP) | CBBX000214 | CBBX000214 - AR -400 -125 AQuity™ HD with Q | AR -400 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.61 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000215 | CBBX000215 - AR -375 -125 AQuity™ HD with Q | AR -375 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-03 | QSPEX Technologies, Inc. (QSP) | CBBX000215 | CBBX000215 - AR -375 -125 AQuity™ HD with Q | AR -375 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 144.86 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000216 | CBBX000216 - AR -350 -125 AQuity™ HD with Q | AR -350 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000216 | CBBX000216 - AR -350 -125 AQuity™ HD with Q | AR -350 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-20 | QSPEX Technologies, Inc. (QSP) | CBBX000216 | CBBX000216 - AR -350 -125 AQuity™ HD with Q | AR -350 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.61 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000217 | CBBX000217 - AR -325 -125 AQuity™ HD with Q | AR -325 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000217 | CBBX000217 - AR -325 -125 AQuity™ HD with Q | AR -325 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-12 | QSPEX Technologies, Inc. (QSP) | CBBX000217 | CBBX000217 - AR -325 -125 AQuity™ HD with Q | AR -325 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 162.96 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000218 | CBBX000218 - AR -300 -125 AQuity™ HD with Q | AR -300 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000218 | CBBX000218 - AR -300 -125 AQuity™ HD with Q | AR -300 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-04 | QSPEX Technologies, Inc. (QSP) | CBBX000218 | CBBX000218 - AR -300 -125 AQuity™ HD with Q | AR -300 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 181.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000219 | CBBX000219 - AR -275 -125 AQuity™ HD with Q | AR -275 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000219 | CBBX000219 - AR -275 -125 AQuity™ HD with Q | AR -275 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-09-21 | QSPEX Technologies, Inc. (QSP) | CBBX000219 | CBBX000219 - AR -275 -125 AQuity™ HD with Q | AR -275 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.61 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000220 | CBBX000220 - AR -250 -125 AQuity™ HD with Q | AR -250 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000220 | CBBX000220 - AR -250 -125 AQuity™ HD with Q | AR -250 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-09-13 | QSPEX Technologies, Inc. (QSP) | CBBX000220 | CBBX000220 - AR -250 -125 AQuity™ HD with Q | AR -250 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000221 | CBBX000221 - AR -225 -125 AQuity™ HD with Q | AR -225 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000221 | CBBX000221 - AR -225 -125 AQuity™ HD with Q | AR -225 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-09-05 | QSPEX Technologies, Inc. (QSP) | CBBX000221 | CBBX000221 - AR -225 -125 AQuity™ HD with Q | AR -225 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000222 | CBBX000222 - AR -200 -125 AQuity™ HD with Q | AR -200 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000222 | CBBX000222 - AR -200 -125 AQuity™ HD with Q | AR -200 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-08-22 | QSPEX Technologies, Inc. (QSP) | CBBX000222 | CBBX000222 - AR -200 -125 AQuity™ HD with Q | AR -200 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.64 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000223 | CBBX000223 - AR -175 -125 AQuity™ HD with Q | AR -175 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000223 | CBBX000223 - AR -175 -125 AQuity™ HD with Q | AR -175 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-08-14 | QSPEX Technologies, Inc. (QSP) | CBBX000223 | CBBX000223 - AR -175 -125 AQuity™ HD with Q | AR -175 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.82 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000224 | CBBX000224 - AR -150 -125 AQuity™ HD with Q | AR -150 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000224 | CBBX000224 - AR -150 -125 AQuity™ HD with Q | AR -150 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 162.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-08-06 | QSPEX Technologies, Inc. (QSP) | CBBX000224 | CBBX000224 - AR -150 -125 AQuity™ HD with Q | AR -150 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.75 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000225 | CBBX000225 - AR -125 -125 AQuity™ HD with Q | AR -125 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000225 | CBBX000225 - AR -125 -125 AQuity™ HD with Q | AR -125 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-23 | QSPEX Technologies, Inc. (QSP) | CBBX000225 | CBBX000225 - AR -125 -125 AQuity™ HD with Q | AR -125 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000226 | CBBX000226 - AR -100 -125 AQuity™ HD with Q | AR -100 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000226 | CBBX000226 - AR -100 -125 AQuity™ HD with Q | AR -100 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.21 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-15 | QSPEX Technologies, Inc. (QSP) | CBBX000226 | CBBX000226 - AR -100 -125 AQuity™ HD with Q | AR -100 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 43 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 259.54 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000227 | CBBX000227 - AR -075 -125 AQuity™ HD with Q | AR -075 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000227 | CBBX000227 - AR -075 -125 AQuity™ HD with Q | AR -075 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-07 | QSPEX Technologies, Inc. (QSP) | CBBX000227 | CBBX000227 - AR -075 -125 AQuity™ HD with Q | AR -075 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 43 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 259.54 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000228 | CBBX000228 - AR -050 -125 AQuity™ HD with Q | AR -050 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000228 | CBBX000228 - AR -050 -125 AQuity™ HD with Q | AR -050 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-24 | QSPEX Technologies, Inc. (QSP) | CBBX000228 | CBBX000228 - AR -050 -125 AQuity™ HD with Q | AR -050 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 162.96 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000229 | CBBX000229 - AR -025 -125 AQuity™ HD with Q | AR -025 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000229 | CBBX000229 - AR -025 -125 AQuity™ HD with Q | AR -025 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-16 | QSPEX Technologies, Inc. (QSP) | CBBX000229 | CBBX000229 - AR -025 -125 AQuity™ HD with Q | AR -025 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 64 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 386.29 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000230 | CBBX000230 - AR +000 -125 AQuity™ HD with Q | AR +000 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000230 | CBBX000230 - AR +000 -125 AQuity™ HD with Q | AR +000 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-08 | QSPEX Technologies, Inc. (QSP) | CBBX000230 | CBBX000230 - AR +000 -125 AQuity™ HD with Q | AR +000 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 121 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 730.32 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000231 | CBBX000231 - AR +025 -125 AQuity™ HD with Q | AR +025 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000231 | CBBX000231 - AR +025 -125 AQuity™ HD with Q | AR +025 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-25 | QSPEX Technologies, Inc. (QSP) | CBBX000231 | CBBX000231 - AR +025 -125 AQuity™ HD with Q | AR +025 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 51 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 307.82 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000232 | CBBX000232 - AR +050 -125 AQuity™ HD with Q | AR +050 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000232 | CBBX000232 - AR +050 -125 AQuity™ HD with Q | AR +050 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-17 | QSPEX Technologies, Inc. (QSP) | CBBX000232 | CBBX000232 - AR +050 -125 AQuity™ HD with Q | AR +050 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 86 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 519.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000233 | CBBX000233 - AR +075 -125 AQuity™ HD with Q | AR +075 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000233 | CBBX000233 - AR +075 -125 AQuity™ HD with Q | AR +075 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-09 | QSPEX Technologies, Inc. (QSP) | CBBX000233 | CBBX000233 - AR +075 -125 AQuity™ HD with Q | AR +075 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 106 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 639.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000234 | CBBX000234 - AR +100 -125 AQuity™ HD with Q | AR +100 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000234 | CBBX000234 - AR +100 -125 AQuity™ HD with Q | AR +100 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-01 | QSPEX Technologies, Inc. (QSP) | CBBX000234 | CBBX000234 - AR +100 -125 AQuity™ HD with Q | AR +100 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 69 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 416.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000235 | CBBX000235 - AR +125 -125 AQuity™ HD with Q | AR +125 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000235 | CBBX000235 - AR +125 -125 AQuity™ HD with Q | AR +125 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-18 | QSPEX Technologies, Inc. (QSP) | CBBX000235 | CBBX000235 - AR +125 -125 AQuity™ HD with Q | AR +125 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 69 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 416.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000236 | CBBX000236 - AR +150 -125 AQuity™ HD with Q | AR +150 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000236 | CBBX000236 - AR +150 -125 AQuity™ HD with Q | AR +150 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 199.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-10 | QSPEX Technologies, Inc. (QSP) | CBBX000236 | CBBX000236 - AR +150 -125 AQuity™ HD with Q | AR +150 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 53 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 319.89 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000237 | CBBX000237 - AR +175 -125 AQuity™ HD with Q | AR +175 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000237 | CBBX000237 - AR +175 -125 AQuity™ HD with Q | AR +175 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 102.61 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-02 | QSPEX Technologies, Inc. (QSP) | CBBX000237 | CBBX000237 - AR +175 -125 AQuity™ HD with Q | AR +175 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 44 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 265.57 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000238 | CBBX000238 - AR +200 -125 AQuity™ HD with Q | AR +200 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000238 | CBBX000238 - AR +200 -125 AQuity™ HD with Q | AR +200 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 45 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 271.61 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-03-19 | QSPEX Technologies, Inc. (QSP) | CBBX000238 | CBBX000238 - AR +200 -125 AQuity™ HD with Q | AR +200 -125 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.71 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000239 | CBBX000239 - AR +225 -1.25 B5 AQuity™ HD wi | AR +225 -1.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000239 | CBBX000239 - AR +225 -1.25 B5 AQuity™ HD wi | AR +225 -1.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 217.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000239 | CBBX000239 - AR +225 -1.25 B5 AQuity™ HD wi | AR +225 -1.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 40 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 241.43 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000240 | CBBX000240 - AR +250 -1.25 B5 AQuity™ HD wi | AR +250 -1.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000240 | CBBX000240 - AR +250 -1.25 B5 AQuity™ HD wi | AR +250 -1.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000240 | CBBX000240 - AR +250 -1.25 B5 AQuity™ HD wi | AR +250 -1.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 38 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 229.36 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000248 | CBBX000248 - AR -575-1.50 B1.5 AQuity™ HD w | AR -575-1.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 253.68 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000249 | CBBX000249 - AR -550-1.50 B1.5 AQuity™ HD w | AR -550-1.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 64 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 386.56 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000250 | CBBX000250 - AR -525-1.50 B1.5 AQuity™ HD w | AR -525-1.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 138 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 833.52 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000251 | CBBX000251 - AR -500-1.50 B1.5 AQuity™ HD w | AR -500-1.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 100 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 604.00 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000252 | CBBX000252 - AR -475-1.50 B1.5 AQuity™ HD w | AR -475-1.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 57 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 344.28 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000253 | CBBX000253 - AR -450 -1.50 B3 AQuity™ HD wi | AR -450 -1.50 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000253 | CBBX000253 - AR -450 -1.50 B3 AQuity™ HD wi | AR -450 -1.50 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.04 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000253 | CBBX000253 - AR -450 -1.50 B3 AQuity™ HD wi | AR -450 -1.50 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 6.04 EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.80 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000254 | CBBX000254 - AR -425 -150 AQuity™ HD with Q | AR -425 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000254 | CBBX000254 - AR -425 -150 AQuity™ HD with Q | AR -425 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-20 | QSPEX Technologies, Inc. (QSP) | CBBX000254 | CBBX000254 - AR -425 -150 AQuity™ HD with Q | AR -425 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 144.86 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000255 | CBBX000255 - AR -400 -150 AQuity™ HD with Q | AR -400 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000255 | CBBX000255 - AR -400 -150 AQuity™ HD with Q | AR -400 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-12 | QSPEX Technologies, Inc. (QSP) | CBBX000255 | CBBX000255 - AR -400 -150 AQuity™ HD with Q | AR -400 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 162.96 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000256 | CBBX000256 - AR -375 -150 AQuity™ HD with Q | AR -375 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000256 | CBBX000256 - AR -375 -150 AQuity™ HD with Q | AR -375 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-04 | QSPEX Technologies, Inc. (QSP) | CBBX000256 | CBBX000256 - AR -375 -150 AQuity™ HD with Q | AR -375 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.71 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000257 | CBBX000257 - AR -350 -150 AQuity™ HD with Q | AR -350 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000257 | CBBX000257 - AR -350 -150 AQuity™ HD with Q | AR -350 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-21 | QSPEX Technologies, Inc. (QSP) | CBBX000257 | CBBX000257 - AR -350 -150 AQuity™ HD with Q | AR -350 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 96.57 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000258 | CBBX000258 - AR -325 -150 AQuity™ HD with Q | AR -325 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000258 | CBBX000258 - AR -325 -150 AQuity™ HD with Q | AR -325 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-13 | QSPEX Technologies, Inc. (QSP) | CBBX000258 | CBBX000258 - AR -325 -150 AQuity™ HD with Q | AR -325 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.64 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000259 | CBBX000259 - AR -300 -150 AQuity™ HD with Q | AR -300 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000259 | CBBX000259 - AR -300 -150 AQuity™ HD with Q | AR -300 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-05 | QSPEX Technologies, Inc. (QSP) | CBBX000259 | CBBX000259 - AR -300 -150 AQuity™ HD with Q | AR -300 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.61 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000260 | CBBX000260 - AR -275 -150 AQuity™ HD with Q | AR -275 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000260 | CBBX000260 - AR -275 -150 AQuity™ HD with Q | AR -275 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-09-22 | QSPEX Technologies, Inc. (QSP) | CBBX000260 | CBBX000260 - AR -275 -150 AQuity™ HD with Q | AR -275 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.75 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000261 | CBBX000261 - AR -250 -150 AQuity™ HD with Q | AR -250 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000261 | CBBX000261 - AR -250 -150 AQuity™ HD with Q | AR -250 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-09-14 | QSPEX Technologies, Inc. (QSP) | CBBX000261 | CBBX000261 - AR -250 -150 AQuity™ HD with Q | AR -250 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 6.03571 EA | QSP | QSP | QSP - Headquarters | Headquarters | 96.57 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000262 | CBBX000262 - AR -225 -150 AQuity™ HD with Q | AR -225 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000262 | CBBX000262 - AR -225 -150 AQuity™ HD with Q | AR -225 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.04 | 18-09-06 | QSPEX Technologies, Inc. (QSP) | CBBX000262 | CBBX000262 - AR -225 -150 AQuity™ HD with Q | AR -225 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000263 | CBBX000263 - AR -200 -150 AQuity™ HD with Q | AR -200 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.25 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000263 | CBBX000263 - AR -200 -150 AQuity™ HD with Q | AR -200 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-08-23 | QSPEX Technologies, Inc. (QSP) | CBBX000263 | CBBX000263 - AR -200 -150 AQuity™ HD with Q | AR -200 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.71 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000264 | CBBX000264 - AR -175 -150 AQuity™ HD with Q | AR -175 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000264 | CBBX000264 - AR -175 -150 AQuity™ HD with Q | AR -175 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-08-15 | QSPEX Technologies, Inc. (QSP) | CBBX000264 | CBBX000264 - AR -175 -150 AQuity™ HD with Q | AR -175 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.89 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000265 | CBBX000265 - AR -150 -150 AQuity™ HD with Q | AR -150 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000265 | CBBX000265 - AR -150 -150 AQuity™ HD with Q | AR -150 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-08-07 | QSPEX Technologies, Inc. (QSP) | CBBX000265 | CBBX000265 - AR -150 -150 AQuity™ HD with Q | AR -150 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 235.39 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000266 | CBBX000266 - AR -125 -150 AQuity™ HD with Q | AR -125 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000266 | CBBX000266 - AR -125 -150 AQuity™ HD with Q | AR -125 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-24 | QSPEX Technologies, Inc. (QSP) | CBBX000266 | CBBX000266 - AR -125 -150 AQuity™ HD with Q | AR -125 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 96.57 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000267 | CBBX000267 - AR -100 -150 AQuity™ HD with Q | AR -100 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000267 | CBBX000267 - AR -100 -150 AQuity™ HD with Q | AR -100 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-16 | QSPEX Technologies, Inc. (QSP) | CBBX000267 | CBBX000267 - AR -100 -150 AQuity™ HD with Q | AR -100 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 41 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 247.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000268 | CBBX000268 - AR -075 -150 AQuity™ HD with Q | AR -075 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000268 | CBBX000268 - AR -075 -150 AQuity™ HD with Q | AR -075 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-08 | QSPEX Technologies, Inc. (QSP) | CBBX000268 | CBBX000268 - AR -075 -150 AQuity™ HD with Q | AR -075 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 28 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 169.00 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000269 | CBBX000269 - AR -050 -150 AQuity™ HD with Q | AR -050 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000269 | CBBX000269 - AR -050 -150 AQuity™ HD with Q | AR -050 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-25 | QSPEX Technologies, Inc. (QSP) | CBBX000269 | CBBX000269 - AR -050 -150 AQuity™ HD with Q | AR -050 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 54 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 325.93 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000270 | CBBX000270 - AR -025 -150 AQuity™ HD with Q | AR -025 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000270 | CBBX000270 - AR -025 -150 AQuity™ HD with Q | AR -025 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-17 | QSPEX Technologies, Inc. (QSP) | CBBX000270 | CBBX000270 - AR -025 -150 AQuity™ HD with Q | AR -025 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 235.39 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000271 | CBBX000271 - AR +000 -150 AQuity™ HD with Q | AR +000 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000271 | CBBX000271 - AR +000 -150 AQuity™ HD with Q | AR +000 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 144.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-09 | QSPEX Technologies, Inc. (QSP) | CBBX000271 | CBBX000271 - AR +000 -150 AQuity™ HD with Q | AR +000 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 79 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 476.82 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000272 | CBBX000272 - AR +025 -150 AQuity™ HD with Q | AR +025 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000272 | CBBX000272 - AR +025 -150 AQuity™ HD with Q | AR +025 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-01 | QSPEX Technologies, Inc. (QSP) | CBBX000272 | CBBX000272 - AR +025 -150 AQuity™ HD with Q | AR +025 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 45 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 271.61 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000273 | CBBX000273 - AR +050 -150 AQuity™ HD with Q | AR +050 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000273 | CBBX000273 - AR +050 -150 AQuity™ HD with Q | AR +050 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 162.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-18 | QSPEX Technologies, Inc. (QSP) | CBBX000273 | CBBX000273 - AR +050 -150 AQuity™ HD with Q | AR +050 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 65 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 392.32 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000274 | CBBX000274 - AR +075 -150 AQuity™ HD with Q | AR +075 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000274 | CBBX000274 - AR +075 -150 AQuity™ HD with Q | AR +075 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-10 | QSPEX Technologies, Inc. (QSP) | CBBX000274 | CBBX000274 - AR +075 -150 AQuity™ HD with Q | AR +075 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 45 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 271.61 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000275 | CBBX000275 - AR +100 -150 AQuity™ HD with Q | AR +100 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000275 | CBBX000275 - AR +100 -150 AQuity™ HD with Q | AR +100 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-02 | QSPEX Technologies, Inc. (QSP) | CBBX000275 | CBBX000275 - AR +100 -150 AQuity™ HD with Q | AR +100 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 46 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 277.64 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000276 | CBBX000276 - AR +125 -150 AQuity™ HD with Q | AR +125 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000276 | CBBX000276 - AR +125 -150 AQuity™ HD with Q | AR +125 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-19 | QSPEX Technologies, Inc. (QSP) | CBBX000276 | CBBX000276 - AR +125 -150 AQuity™ HD with Q | AR +125 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 253.50 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000277 | CBBX000277 - AR +150 -150 AQuity™ HD with Q | AR +150 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000277 | CBBX000277 - AR +150 -150 AQuity™ HD with Q | AR +150 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-11 | QSPEX Technologies, Inc. (QSP) | CBBX000277 | CBBX000277 - AR +150 -150 AQuity™ HD with Q | AR +150 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 181.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000278 | CBBX000278 - AR +175-150 AQuity™ HD with Qu | AR +175-150 AQuity™ HD with Qu | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000278 | CBBX000278 - AR +175-150 AQuity™ HD with Qu | AR +175-150 AQuity™ HD with Qu | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 162.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-03 | QSPEX Technologies, Inc. (QSP) | CBBX000278 | CBBX000278 - AR +175-150 AQuity™ HD with Qu | AR +175-150 AQuity™ HD with Qu | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 181.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000279 | CBBX000279 - AR +200 -150 AQuity™ HD with Q | AR +200 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000279 | CBBX000279 - AR +200 -150 AQuity™ HD with Q | AR +200 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-03-20 | QSPEX Technologies, Inc. (QSP) | CBBX000279 | CBBX000279 - AR +200 -150 AQuity™ HD with Q | AR +200 -150 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.54 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000280 | CBBX000280 - AR +225 -1.50 B5 AQuity™ HD wi | AR +225 -1.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000280 | CBBX000280 - AR +225 -1.50 B5 AQuity™ HD wi | AR +225 -1.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000280 | CBBX000280 - AR +225 -1.50 B5 AQuity™ HD wi | AR +225 -1.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.54 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000281 | CBBX000281 - AR +250 -1.50 B5 AQuity™ HD wi | AR +250 -1.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000281 | CBBX000281 - AR +250 -1.50 B5 AQuity™ HD wi | AR +250 -1.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000281 | CBBX000281 - AR +250 -1.50 B5 AQuity™ HD wi | AR +250 -1.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000289 | CBBX000289 - AR -575-1.75 B1.5 AQuity™ HD w | AR -575-1.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 66 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 398.64 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000290 | CBBX000290 - AR -550-1.75 B1.5 AQuity™ HD w | AR -550-1.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 59 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 356.36 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000291 | CBBX000291 - AR -525-1.75 B1.5 AQuity™ HD w | AR -525-1.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 59 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 356.36 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000292 | CBBX000292 - AR -500-1.75 B1.5 AQuity™ HD w | AR -500-1.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 90 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 543.60 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000293 | CBBX000293 - AR -475-1.75 B1.5 AQuity™ HD w | AR -475-1.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 118 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 712.72 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000294 | CBBX000294 - AR -450 -1.75 B3 AQuity™ HD wi | AR -450 -1.75 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000294 | CBBX000294 - AR -450 -1.75 B3 AQuity™ HD wi | AR -450 -1.75 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.84 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000294 | CBBX000294 - AR -450 -1.75 B3 AQuity™ HD wi | AR -450 -1.75 B3 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 151.00 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000295 | CBBX000295 - AR -425 -175 AQuity™ HD with Q | AR -425 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000295 | CBBX000295 - AR -425 -175 AQuity™ HD with Q | AR -425 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-21 | QSPEX Technologies, Inc. (QSP) | CBBX000295 | CBBX000295 - AR -425 -175 AQuity™ HD with Q | AR -425 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 28 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 169.00 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000296 | CBBX000296 - AR -400 -175 AQuity™ HD with Q | AR -400 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000296 | CBBX000296 - AR -400 -175 AQuity™ HD with Q | AR -400 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-13 | QSPEX Technologies, Inc. (QSP) | CBBX000296 | CBBX000296 - AR -400 -175 AQuity™ HD with Q | AR -400 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.75 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000297 | CBBX000297 - AR -375 -175 AQuity™ HD with Q | AR -375 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000297 | CBBX000297 - AR -375 -175 AQuity™ HD with Q | AR -375 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-05 | QSPEX Technologies, Inc. (QSP) | CBBX000297 | CBBX000297 - AR -375 -175 AQuity™ HD with Q | AR -375 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 156.93 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000298 | CBBX000298 - AR -350 -175 AQuity™ HD with Q | AR -350 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000298 | CBBX000298 - AR -350 -175 AQuity™ HD with Q | AR -350 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-22 | QSPEX Technologies, Inc. (QSP) | CBBX000298 | CBBX000298 - AR -350 -175 AQuity™ HD with Q | AR -350 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 156.93 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000299 | CBBX000299 - AR -325 -175 AQuity™ HD with Q | AR -325 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000299 | CBBX000299 - AR -325 -175 AQuity™ HD with Q | AR -325 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-14 | QSPEX Technologies, Inc. (QSP) | CBBX000299 | CBBX000299 - AR -325 -175 AQuity™ HD with Q | AR -325 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.71 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000300 | CBBX000300 - AR -300 -175 AQuity™ HD with Q | AR -300 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000300 | CBBX000300 - AR -300 -175 AQuity™ HD with Q | AR -300 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-06 | QSPEX Technologies, Inc. (QSP) | CBBX000300 | CBBX000300 - AR -300 -175 AQuity™ HD with Q | AR -300 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000301 | CBBX000301 - AR -275 -175 AQuity™ HD with Q | AR -275 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000301 | CBBX000301 - AR -275 -175 AQuity™ HD with Q | AR -275 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-09-23 | QSPEX Technologies, Inc. (QSP) | CBBX000301 | CBBX000301 - AR -275 -175 AQuity™ HD with Q | AR -275 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.61 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000302 | CBBX000302 - AR -250 -175 AQuity™ HD with Q | AR -250 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000302 | CBBX000302 - AR -250 -175 AQuity™ HD with Q | AR -250 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-09-15 | QSPEX Technologies, Inc. (QSP) | CBBX000302 | CBBX000302 - AR -250 -175 AQuity™ HD with Q | AR -250 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000303 | CBBX000303 - AR -225 -175 AQuity™ HD with Q | AR -225 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000303 | CBBX000303 - AR -225 -175 AQuity™ HD with Q | AR -225 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-09-07 | QSPEX Technologies, Inc. (QSP) | CBBX000303 | CBBX000303 - AR -225 -175 AQuity™ HD with Q | AR -225 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.54 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000304 | CBBX000304 - AR -200 -175 AQuity™ HD with Q | AR -200 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000304 | CBBX000304 - AR -200 -175 AQuity™ HD with Q | AR -200 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-08-24 | QSPEX Technologies, Inc. (QSP) | CBBX000304 | CBBX000304 - AR -200 -175 AQuity™ HD with Q | AR -200 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.89 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000305 | CBBX000305 - AR -175 -175 AQuity™ HD with Q | AR -175 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000305 | CBBX000305 - AR -175 -175 AQuity™ HD with Q | AR -175 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-08-16 | QSPEX Technologies, Inc. (QSP) | CBBX000305 | CBBX000305 - AR -175 -175 AQuity™ HD with Q | AR -175 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.89 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000306 | CBBX000306 - AR -150 -175 AQuity™ HD with Q | AR -150 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000306 | CBBX000306 - AR -150 -175 AQuity™ HD with Q | AR -150 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-08-08 | QSPEX Technologies, Inc. (QSP) | CBBX000306 | CBBX000306 - AR -150 -175 AQuity™ HD with Q | AR -150 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.75 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000307 | CBBX000307 - AR -125 -175 AQuity™ HD with Q | AR -125 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000307 | CBBX000307 - AR -125 -175 AQuity™ HD with Q | AR -125 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-25 | QSPEX Technologies, Inc. (QSP) | CBBX000307 | CBBX000307 - AR -125 -175 AQuity™ HD with Q | AR -125 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.71 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000308 | CBBX000308 - AR -100 -175 AQuity™ HD with Q | AR -100 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000308 | CBBX000308 - AR -100 -175 AQuity™ HD with Q | AR -100 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-17 | QSPEX Technologies, Inc. (QSP) | CBBX000308 | CBBX000308 - AR -100 -175 AQuity™ HD with Q | AR -100 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 34 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 205.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000309 | CBBX000309 - AR -075 -175 AQuity™ HD with Q | AR -075 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000309 | CBBX000309 - AR -075 -175 AQuity™ HD with Q | AR -075 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-09 | QSPEX Technologies, Inc. (QSP) | CBBX000309 | CBBX000309 - AR -075 -175 AQuity™ HD with Q | AR -075 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.71 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000310 | CBBX000310 - AR -050 -175 AQuity™ HD with Q | AR -050 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000310 | CBBX000310 - AR -050 -175 AQuity™ HD with Q | AR -050 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 144.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-01 | QSPEX Technologies, Inc. (QSP) | CBBX000310 | CBBX000310 - AR -050 -175 AQuity™ HD with Q | AR -050 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000311 | CBBX000311 - AR -025 -175 AQuity™ HD with Q | AR -025 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000311 | CBBX000311 - AR -025 -175 AQuity™ HD with Q | AR -025 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-18 | QSPEX Technologies, Inc. (QSP) | CBBX000311 | CBBX000311 - AR -025 -175 AQuity™ HD with Q | AR -025 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.32 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000312 | CBBX000312 - AR -000 -175 AQuity™ HD with Q | AR -000 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000312 | CBBX000312 - AR -000 -175 AQuity™ HD with Q | AR -000 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-10 | QSPEX Technologies, Inc. (QSP) | CBBX000312 | CBBX000312 - AR -000 -175 AQuity™ HD with Q | AR -000 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 37 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 223.32 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000313 | CBBX000313 - AR +025 -175 AQuity™ HD with Q | AR +025 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.25 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000313 | CBBX000313 - AR +025 -175 AQuity™ HD with Q | AR +025 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-02 | QSPEX Technologies, Inc. (QSP) | CBBX000313 | CBBX000313 - AR +025 -175 AQuity™ HD with Q | AR +025 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000314 | CBBX000314 - AR +050 -175 AQuity™ HD with Q | AR +050 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000314 | CBBX000314 - AR +050 -175 AQuity™ HD with Q | AR +050 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 57 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 344.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-19 | QSPEX Technologies, Inc. (QSP) | CBBX000314 | CBBX000314 - AR +050 -175 AQuity™ HD with Q | AR +050 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 40 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 241.43 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000315 | CBBX000315 - AR +075 -175 AQuity™ HD with Q | AR +075 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000315 | CBBX000315 - AR +075 -175 AQuity™ HD with Q | AR +075 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-11 | QSPEX Technologies, Inc. (QSP) | CBBX000315 | CBBX000315 - AR +075 -175 AQuity™ HD with Q | AR +075 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 53 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 319.89 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000316 | CBBX000316 - AR +100 -175 AQuity™ HD with Q | AR +100 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000316 | CBBX000316 - AR +100 -175 AQuity™ HD with Q | AR +100 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-03 | QSPEX Technologies, Inc. (QSP) | CBBX000316 | CBBX000316 - AR +100 -175 AQuity™ HD with Q | AR +100 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 28 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 169.00 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000317 | CBBX000317 - AR +125 -175 AQuity™ HD with Q | AR +125 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000317 | CBBX000317 - AR +125 -175 AQuity™ HD with Q | AR +125 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-20 | QSPEX Technologies, Inc. (QSP) | CBBX000317 | CBBX000317 - AR +125 -175 AQuity™ HD with Q | AR +125 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.68 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000318 | CBBX000318 - AR +150 -175 AQuity™ HD with Q | AR +150 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000318 | CBBX000318 - AR +150 -175 AQuity™ HD with Q | AR +150 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-12 | QSPEX Technologies, Inc. (QSP) | CBBX000318 | CBBX000318 - AR +150 -175 AQuity™ HD with Q | AR +150 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 47 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 283.68 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000319 | CBBX000319 - AR +175 -175 AQuity™ HD with Q | AR +175 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000319 | CBBX000319 - AR +175 -175 AQuity™ HD with Q | AR +175 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-04 | QSPEX Technologies, Inc. (QSP) | CBBX000319 | CBBX000319 - AR +175 -175 AQuity™ HD with Q | AR +175 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 41 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 247.46 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000320 | CBBX000320 - AR +200 -175 AQuity™ HD with Q | AR +200 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000320 | CBBX000320 - AR +200 -175 AQuity™ HD with Q | AR +200 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-03-21 | QSPEX Technologies, Inc. (QSP) | CBBX000320 | CBBX000320 - AR +200 -175 AQuity™ HD with Q | AR +200 -175 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.75 | | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000321 | CBBX000321 - AR +225 -1.75 B5 AQuity™ HD wi | AR +225 -1.75 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000321 | CBBX000321 - AR +225 -1.75 B5 AQuity™ HD wi | AR +225 -1.75 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000321 | CBBX000321 - AR +225 -1.75 B5 AQuity™ HD wi | AR +225 -1.75 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.82 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000322 | CBBX000322 - AR +250 -1.75 B5 AQuity™ HD wi | AR +250 -1.75 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000322 | CBBX000322 - AR +250 -1.75 B5 AQuity™ HD wi | AR +250 -1.75 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000322 | CBBX000322 - AR +250 -1.75 B5 AQuity™ HD wi | AR +250 -1.75 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.82 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000330 | CBBX000330 - AR -575-2.00 B1.5 AQuity™ HD w | AR -575-2.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000330 | CBBX000330 - AR -575-2.00 B1.5 AQuity™ HD w | AR -575-2.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 46 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 277.84 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000331 | CBBX000331 - AR -550-2.00 B1.5 AQuity™ HD w | AR -550-2.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000331 | CBBX000331 - AR -550-2.00 B1.5 AQuity™ HD w | AR -550-2.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 58 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 350.32 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000332 | CBBX000332 - AR -525-2.00 B1.5 AQuity™ HD w | AR -525-2.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000332 | CBBX000332 - AR -525-2.00 B1.5 AQuity™ HD w | AR -525-2.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.84 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000333 | CBBX000333 - AR -500-2.00 B1.5 AQuity™ HD w | AR -500-2.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000333 | CBBX000333 - AR -500-2.00 B1.5 AQuity™ HD w | AR -500-2.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 43 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 259.72 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000334 | CBBX000334 - AR -475-2.00 B1.5 AQuity™ HD w | AR -475-2.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000334 | CBBX000334 - AR -475-2.00 B1.5 AQuity™ HD w | AR -475-2.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 74 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 446.96 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000335 | CBBX000335 - AR -450 -200 B3 AQuity™ HD wit | AR -450 -200 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000335 | CBBX000335 - AR -450 -200 B3 AQuity™ HD wit | AR -450 -200 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 163.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000335 | CBBX000335 - AR -450 -200 B3 AQuity™ HD wit | AR -450 -200 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 144.96 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000336 | CBBX000336 - AR -425 -200 AQuity™ HD with Q | AR -425 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000336 | CBBX000336 - AR -425 -200 AQuity™ HD with Q | AR -425 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-22 | QSPEX Technologies, Inc. (QSP) | CBBX000336 | CBBX000336 - AR -425 -200 AQuity™ HD with Q | AR -425 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.89 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000337 | CBBX000337 - AR -400 -200 AQuity™ HD with Q | AR -400 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000337 | CBBX000337 - AR -400 -200 AQuity™ HD with Q | AR -400 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-14 | QSPEX Technologies, Inc. (QSP) | CBBX000337 | CBBX000337 - AR -400 -200 AQuity™ HD with Q | AR -400 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.64 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000338 | CBBX000338 - AR -375 -200 AQuity™ HD with Q | AR -375 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000338 | CBBX000338 - AR -375 -200 AQuity™ HD with Q | AR -375 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-11-06 | QSPEX Technologies, Inc. (QSP) | CBBX000338 | CBBX000338 - AR -375 -200 AQuity™ HD with Q | AR -375 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 156.93 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000339 | CBBX000339 - AR -350 -200 AQuity™ HD with Q | AR -350 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000339 | CBBX000339 - AR -350 -200 AQuity™ HD with Q | AR -350 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-23 | QSPEX Technologies, Inc. (QSP) | CBBX000339 | CBBX000339 - AR -350 -200 AQuity™ HD with Q | AR -350 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000340 | CBBX000340 - AR -325 -200 AQuity™ HD with Q | AR -325 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000340 | CBBX000340 - AR -325 -200 AQuity™ HD with Q | AR -325 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-15 | QSPEX Technologies, Inc. (QSP) | CBBX000340 | CBBX000340 - AR -325 -200 AQuity™ HD with Q | AR -325 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 156.93 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000341 | CBBX000341 - AR -300 -200 AQuity™ HD with Q | AR -300 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000341 | CBBX000341 - AR -300 -200 AQuity™ HD with Q | AR -300 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-10-07 | QSPEX Technologies, Inc. (QSP) | CBBX000341 | CBBX000341 - AR -300 -200 AQuity™ HD with Q | AR -300 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000342 | CBBX000342 - AR -275 -200 AQuity™ HD with Q | AR -275 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000342 | CBBX000342 - AR -275 -200 AQuity™ HD with Q | AR -275 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-09-24 | QSPEX Technologies, Inc. (QSP) | CBBX000342 | CBBX000342 - AR -275 -200 AQuity™ HD with Q | AR -275 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000343 | CBBX000343 - AR -250 -200 AQuity™ HD with Q | AR -250 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000343 | CBBX000343 - AR -250 -200 AQuity™ HD with Q | AR -250 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-09-16 | QSPEX Technologies, Inc. (QSP) | CBBX000343 | CBBX000343 - AR -250 -200 AQuity™ HD with Q | AR -250 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000344 | CBBX000344 - AR -225 -200 AQuity™ HD with Q | AR -225 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000344 | CBBX000344 - AR -225 -200 AQuity™ HD with Q | AR -225 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-09-08 | QSPEX Technologies, Inc. (QSP) | CBBX000344 | CBBX000344 - AR -225 -200 AQuity™ HD with Q | AR -225 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 162.96 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000345 | CBBX000345 - AR -200 -200 AQuity™ HD with Q | AR -200 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000345 | CBBX000345 - AR -200 -200 AQuity™ HD with Q | AR -200 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-08-25 | QSPEX Technologies, Inc. (QSP) | CBBX000345 | CBBX000345 - AR -200 -200 AQuity™ HD with Q | AR -200 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.68 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000346 | CBBX000346 - AR -175 -200 AQuity™ HD with Q | AR -175 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000346 | CBBX000346 - AR -175 -200 AQuity™ HD with Q | AR -175 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-08-17 | QSPEX Technologies, Inc. (QSP) | CBBX000346 | CBBX000346 - AR -175 -200 AQuity™ HD with Q | AR -175 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000347 | CBBX000347 - AR -150 -200 AQuity™ HD with Q | AR -150 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000347 | CBBX000347 - AR -150 -200 AQuity™ HD with Q | AR -150 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-08-09 | QSPEX Technologies, Inc. (QSP) | CBBX000347 | CBBX000347 - AR -150 -200 AQuity™ HD with Q | AR -150 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.75 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000348 | CBBX000348 - AR -125 -200 AQuity™ HD with Q | AR -125 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000348 | CBBX000348 - AR -125 -200 AQuity™ HD with Q | AR -125 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-08-01 | QSPEX Technologies, Inc. (QSP) | CBBX000348 | CBBX000348 - AR -125 -200 AQuity™ HD with Q | AR -125 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.64 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000349 | CBBX000349 - AR -100 -200 AQuity™ HD with Q | AR -100 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000349 | CBBX000349 - AR -100 -200 AQuity™ HD with Q | AR -100 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-18 | QSPEX Technologies, Inc. (QSP) | CBBX000349 | CBBX000349 - AR -100 -200 AQuity™ HD with Q | AR -100 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 96.57 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000350 | CBBX000350 - AR -075 -200 AQuity™ HD with Q | AR -075 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000350 | CBBX000350 - AR -075 -200 AQuity™ HD with Q | AR -075 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-10 | QSPEX Technologies, Inc. (QSP) | CBBX000350 | CBBX000350 - AR -075 -200 AQuity™ HD with Q | AR -075 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000351 | CBBX000351 - AR -050 -200 AQuity™ HD with Q | AR -050 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000351 | CBBX000351 - AR -050 -200 AQuity™ HD with Q | AR -050 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-07-02 | QSPEX Technologies, Inc. (QSP) | CBBX000351 | CBBX000351 - AR -050 -200 AQuity™ HD with Q | AR -050 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000352 | CBBX000352 - AR -025 -200 AQuity™ HD with Q | AR -025 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000352 | CBBX000352 - AR -025 -200 AQuity™ HD with Q | AR -025 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-19 | QSPEX Technologies, Inc. (QSP) | CBBX000352 | CBBX000352 - AR -025 -200 AQuity™ HD with Q | AR -025 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 156.93 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000353 | CBBX000353 - AR -000 -200 AQuity™ HD with Q | AR -000 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000353 | CBBX000353 - AR -000 -200 AQuity™ HD with Q | AR -000 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-11 | QSPEX Technologies, Inc. (QSP) | CBBX000353 | CBBX000353 - AR -000 -200 AQuity™ HD with Q | AR -000 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 48 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 289.71 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000354 | CBBX000354 - AR +025 -200 AQuity™ HD with Q | AR +025 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000354 | CBBX000354 - AR +025 -200 AQuity™ HD with Q | AR +025 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-06-03 | QSPEX Technologies, Inc. (QSP) | CBBX000354 | CBBX000354 - AR +025 -200 AQuity™ HD with Q | AR +025 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000355 | CBBX000355 - AR +050 -200 AQuity™ HD with Q | AR +050 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000355 | CBBX000355 - AR +050 -200 AQuity™ HD with Q | AR +050 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-20 | QSPEX Technologies, Inc. (QSP) | CBBX000355 | CBBX000355 - AR +050 -200 AQuity™ HD with Q | AR +050 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 199.18 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000356 | CBBX000356 - AR +075 -200 AQuity™ HD with Q | AR +075 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000356 | CBBX000356 - AR +075 -200 AQuity™ HD with Q | AR +075 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-12 | QSPEX Technologies, Inc. (QSP) | CBBX000356 | CBBX000356 - AR +075 -200 AQuity™ HD with Q | AR +075 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.61 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000357 | CBBX000357 - AR +100 -200 AQuity™ HD with Q | AR +100 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000357 | CBBX000357 - AR +100 -200 AQuity™ HD with Q | AR +100 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-05-04 | QSPEX Technologies, Inc. (QSP) | CBBX000357 | CBBX000357 - AR +100 -200 AQuity™ HD with Q | AR +100 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 34 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 205.21 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000358 | CBBX000358 - AR +125 -200 AQuity™ HD with Q | AR +125 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000358 | CBBX000358 - AR +125 -200 AQuity™ HD with Q | AR +125 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 60.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-21 | QSPEX Technologies, Inc. (QSP) | CBBX000358 | CBBX000358 - AR +125 -200 AQuity™ HD with Q | AR +125 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.68 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000359 | CBBX000359 - AR +150 -200 AQuity™ HD with Q | AR +150 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000359 | CBBX000359 - AR +150 -200 AQuity™ HD with Q | AR +150 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-13 | QSPEX Technologies, Inc. (QSP) | CBBX000359 | CBBX000359 - AR +150 -200 AQuity™ HD with Q | AR +150 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.75 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000360 | CBBX000360 - AR +175 -200 AQuity™ HD with Q | AR +175 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000360 | CBBX000360 - AR +175 -200 AQuity™ HD with Q | AR +175 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-04-05 | QSPEX Technologies, Inc. (QSP) | CBBX000360 | CBBX000360 - AR +175 -200 AQuity™ HD with Q | AR +175 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.79 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000361 | CBBX000361 - AR +200 -200 AQuity™ HD with Q | AR +200 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000361 | CBBX000361 - AR +200 -200 AQuity™ HD with Q | AR +200 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.43 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | 18-03-22 | QSPEX Technologies, Inc. (QSP) | CBBX000361 | CBBX000361 - AR +200 -200 AQuity™ HD with Q | AR +200 -200 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.75 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000362 | CBBX000362 - AR +225-2.00 B5 AQuity™ HD wit | AR +225-2.00 B5 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000362 | CBBX000362 - AR +225-2.00 B5 AQuity™ HD wit | AR +225-2.00 B5 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000362 | CBBX000362 - AR +225-2.00 B5 AQuity™ HD wit | AR +225-2.00 B5 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 162.96 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000363 | CBBX000363 - AR +250 -2.00 B5 AQuity™ HD wi | AR +250 -2.00 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000363 | CBBX000363 - AR +250 -2.00 B5 AQuity™ HD wi | AR +250 -2.00 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000363 | CBBX000363 - AR +250 -2.00 B5 AQuity™ HD wi | AR +250 -2.00 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 32 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 193.14 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000376 | CBBX000376 - AR -450 -225 B3 AQuity™ HD wit | AR -450 -225 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000376 | CBBX000376 - AR -450 -225 B3 AQuity™ HD wit | AR -450 -225 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000376 | CBBX000376 - AR -450 -225 B3 AQuity™ HD wit | AR -450 -225 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 151.00 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000377 | CBBX000377 - AR -425 -225 B3 AQuity™ HD wit | AR -425 -225 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000377 | CBBX000377 - AR -425 -225 B3 AQuity™ HD wit | AR -425 -225 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000377 | CBBX000377 - AR -425 -225 B3 AQuity™ HD wit | AR -425 -225 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 157.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000378 | CBBX000378 - AR -400 -225 AQuity™ HD with Q | AR -400 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.20 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000378 | CBBX000378 - AR -400 -225 AQuity™ HD with Q | AR -400 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 126.84 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000378 | CBBX000378 - AR -400 -225 AQuity™ HD with Q | AR -400 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.84 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000379 | CBBX000379 - AR -375 -225 AQuity™ HD with Q | AR -375 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000379 | CBBX000379 - AR -375 -225 AQuity™ HD with Q | AR -375 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000379 | CBBX000379 - AR -375 -225 AQuity™ HD with Q | AR -375 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.08 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000380 | CBBX000380 - AR -350 -225 AQuity™ HD with Q | AR -350 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.20 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000380 | CBBX000380 - AR -350 -225 AQuity™ HD with Q | AR -350 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000380 | CBBX000380 - AR -350 -225 AQuity™ HD with Q | AR -350 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.88 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000381 | CBBX000381 - AR -325 -225 AQuity™ HD with Q | AR -325 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000381 | CBBX000381 - AR -325 -225 AQuity™ HD with Q | AR -325 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000381 | CBBX000381 - AR -325 -225 AQuity™ HD with Q | AR -325 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.88 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000382 | CBBX000382 - AR -300 -225 AQuity™ HD with Q | AR -300 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000382 | CBBX000382 - AR -300 -225 AQuity™ HD with Q | AR -300 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000382 | CBBX000382 - AR -300 -225 AQuity™ HD with Q | AR -300 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.84 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000383 | CBBX000383 - AR -275 -225 AQuity™ HD with Q | AR -275 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000383 | CBBX000383 - AR -275 -225 AQuity™ HD with Q | AR -275 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000383 | CBBX000383 - AR -275 -225 AQuity™ HD with Q | AR -275 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 144.96 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000384 | CBBX000384 - AR -250 -225 AQuity™ HD with Q | AR -250 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000384 | CBBX000384 - AR -250 -225 AQuity™ HD with Q | AR -250 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000384 | CBBX000384 - AR -250 -225 AQuity™ HD with Q | AR -250 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.76 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000385 | CBBX000385 - AR -225 -225 AQuity™ HD with Q | AR -225 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000385 | CBBX000385 - AR -225 -225 AQuity™ HD with Q | AR -225 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000385 | CBBX000385 - AR -225 -225 AQuity™ HD with Q | AR -225 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.80 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000386 | CBBX000386 - AR -200 -225 AQuity™ HD with Q | AR -200 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000386 | CBBX000386 - AR -200 -225 AQuity™ HD with Q | AR -200 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000386 | CBBX000386 - AR -200 -225 AQuity™ HD with Q | AR -200 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.40 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000387 | CBBX000387 - AR -175 -225 AQuity™ HD with Q | AR -175 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000387 | CBBX000387 - AR -175 -225 AQuity™ HD with Q | AR -175 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000387 | CBBX000387 - AR -175 -225 AQuity™ HD with Q | AR -175 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.88 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000388 | CBBX000388 - AR -150 -225 AQuity™ HD with Q | AR -150 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000388 | CBBX000388 - AR -150 -225 AQuity™ HD with Q | AR -150 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000388 | CBBX000388 - AR -150 -225 AQuity™ HD with Q | AR -150 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 181.20 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000389 | CBBX000389 - AR -125 -225 AQuity™ HD with Q | AR -125 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000389 | CBBX000389 - AR -125 -225 AQuity™ HD with Q | AR -125 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000389 | CBBX000389 - AR -125 -225 AQuity™ HD with Q | AR -125 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.88 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000390 | CBBX000390 - AR -100 -225 AQuity™ HD with Q | AR -100 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.16 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000390 | CBBX000390 - AR -100 -225 AQuity™ HD with Q | AR -100 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000390 | CBBX000390 - AR -100 -225 AQuity™ HD with Q | AR -100 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 35 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 211.40 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000391 | CBBX000391 - AR -075 -225 AQuity™ HD with Q | AR -075 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000391 | CBBX000391 - AR -075 -225 AQuity™ HD with Q | AR -075 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000391 | CBBX000391 - AR -075 -225 AQuity™ HD with Q | AR -075 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.80 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000392 | CBBX000392 - AR -050 -225 AQuity™ HD with Q | AR -050 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000392 | CBBX000392 - AR -050 -225 AQuity™ HD with Q | AR -050 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000392 | CBBX000392 - AR -050 -225 AQuity™ HD with Q | AR -050 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 32 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 193.28 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000393 | CBBX000393 - AR -025 -225 AQuity™ HD with Q | AR -025 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.16 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000393 | CBBX000393 - AR -025 -225 AQuity™ HD with Q | AR -025 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000393 | CBBX000393 - AR -025 -225 AQuity™ HD with Q | AR -025 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.56 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000394 | CBBX000394 - AR +000 -225 AQuity™ HD with Q | AR +000 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000394 | CBBX000394 - AR +000 -225 AQuity™ HD with Q | AR +000 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000394 | CBBX000394 - AR +000 -225 AQuity™ HD with Q | AR +000 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 37 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 223.48 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000395 | CBBX000395 - AR +025 -225 AQuity™ HD with Q | AR +025 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.28 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000395 | CBBX000395 - AR +025 -225 AQuity™ HD with Q | AR +025 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000395 | CBBX000395 - AR +025 -225 AQuity™ HD with Q | AR +025 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.92 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000396 | CBBX000396 - AR +050 -225 AQuity™ HD with Q | AR +050 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000396 | CBBX000396 - AR +050 -225 AQuity™ HD with Q | AR +050 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000396 | CBBX000396 - AR +050 -225 AQuity™ HD with Q | AR +050 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 28 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 169.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000397 | CBBX000397 - AR +075 -225 AQuity™ HD with Q | AR +075 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000397 | CBBX000397 - AR +075 -225 AQuity™ HD with Q | AR +075 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000397 | CBBX000397 - AR +075 -225 AQuity™ HD with Q | AR +075 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 28 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 169.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000398 | CBBX000398 - AR +100 -225 AQuity™ HD with Q | AR +100 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000398 | CBBX000398 - AR +100 -225 AQuity™ HD with Q | AR +100 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.72 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000399 | CBBX000399 - AR +125 -225 AQuity™ HD with Q | AR +125 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000399 | CBBX000399 - AR +125 -225 AQuity™ HD with Q | AR +125 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000399 | CBBX000399 - AR +125 -225 AQuity™ HD with Q | AR +125 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000400 | CBBX000400 - AR +150 -225 AQuity™ HD with Q | AR +150 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000400 | CBBX000400 - AR +150 -225 AQuity™ HD with Q | AR +150 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000400 | CBBX000400 - AR +150 -225 AQuity™ HD with Q | AR +150 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.72 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000401 | CBBX000401 - AR +175 -225 AQuity™ HD with Q | AR +175 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000401 | CBBX000401 - AR +175 -225 AQuity™ HD with Q | AR +175 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000401 | CBBX000401 - AR +175 -225 AQuity™ HD with Q | AR +175 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.76 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000402 | CBBX000402 - AR +200 -225 AQuity™ HD with Q | AR +200 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000402 | CBBX000402 - AR +200 -225 AQuity™ HD with Q | AR +200 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000402 | CBBX000402 - AR +200 -225 AQuity™ HD with Q | AR +200 -225 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.88 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000403 | CBBX000403 - AR +225 -2.25 B5 AQuity™ HD wi | AR +225 -2.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000403 | CBBX000403 - AR +225 -2.25 B5 AQuity™ HD wi | AR +225 -2.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000403 | CBBX000403 - AR +225 -2.25 B5 AQuity™ HD wi | AR +225 -2.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.75 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000404 | CBBX000404 - AR +250 -2.25 B5 AQuity™ HD wi | AR +250 -2.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000404 | CBBX000404 - AR +250 -2.25 B5 AQuity™ HD wi | AR +250 -2.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000404 | CBBX000404 - AR +250 -2.25 B5 AQuity™ HD wi | AR +250 -2.25 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 156.93 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000417 | CBBX000417 - AR -450 -250 B3 AQuity™ HD wit | AR -450 -250 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000417 | CBBX000417 - AR -450 -250 B3 AQuity™ HD wit | AR -450 -250 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000417 | CBBX000417 - AR -450 -250 B3 AQuity™ HD wit | AR -450 -250 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 157.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000418 | CBBX000418 - AR -425 -250 B3 AQuity™ HD wit | AR -425 -250 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.16 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000418 | CBBX000418 - AR -425 -250 B3 AQuity™ HD wit | AR -425 -250 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000418 | CBBX000418 - AR -425 -250 B3 AQuity™ HD wit | AR -425 -250 B3 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.92 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000419 | CBBX000419 - AR -400 -250 AQuity™ HD with Q | AR -400 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000419 | CBBX000419 - AR -400 -250 AQuity™ HD with Q | AR -400 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000419 | CBBX000419 - AR -400 -250 AQuity™ HD with Q | AR -400 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 96.64 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000420 | CBBX000420 - AR -375 -250 AQuity™ HD with Q | AR -375 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000420 | CBBX000420 - AR -375 -250 AQuity™ HD with Q | AR -375 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000420 | CBBX000420 - AR -375 -250 AQuity™ HD with Q | AR -375 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.84 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000421 | CBBX000421 - AR -350 -250 AQuity™ HD with Q | AR -350 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000421 | CBBX000421 - AR -350 -250 AQuity™ HD with Q | AR -350 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000421 | CBBX000421 - AR -350 -250 AQuity™ HD with Q | AR -350 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.72 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000422 | CBBX000422 - AR -325 -250 AQuity™ HD with Q | AR -325 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000422 | CBBX000422 - AR -325 -250 AQuity™ HD with Q | AR -325 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000422 | CBBX000422 - AR -325 -250 AQuity™ HD with Q | AR -325 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.88 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000423 | CBBX000423 - AR -300 -250 AQuity™ HD with Q | AR -300 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.24 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000423 | CBBX000423 - AR -300 -250 AQuity™ HD with Q | AR -300 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000423 | CBBX000423 - AR -300 -250 AQuity™ HD with Q | AR -300 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.60 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000424 | CBBX000424 - AR -275 -250 AQuity™ HD with Q | AR -275 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000424 | CBBX000424 - AR -275 -250 AQuity™ HD with Q | AR -275 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000424 | CBBX000424 - AR -275 -250 AQuity™ HD with Q | AR -275 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.88 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000425 | CBBX000425 - AR -250 -250 AQuity™ HD with Q | AR -250 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000425 | CBBX000425 - AR -250 -250 AQuity™ HD with Q | AR -250 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000425 | CBBX000425 - AR -250 -250 AQuity™ HD with Q | AR -250 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.76 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000426 | CBBX000426 - AR -225 -250 AQuity™ HD with Q | AR -225 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.16 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000426 | CBBX000426 - AR -225 -250 AQuity™ HD with Q | AR -225 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000426 | CBBX000426 - AR -225 -250 AQuity™ HD with Q | AR -225 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.84 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000427 | CBBX000427 - AR -200 -250 AQuity™ HD with Q | AR -200 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000427 | CBBX000427 - AR -200 -250 AQuity™ HD with Q | AR -200 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000427 | CBBX000427 - AR -200 -250 AQuity™ HD with Q | AR -200 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.80 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000428 | CBBX000428 - AR -175 -250 AQuity™ HD with Q | AR -175 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000428 | CBBX000428 - AR -175 -250 AQuity™ HD with Q | AR -175 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000428 | CBBX000428 - AR -175 -250 AQuity™ HD with Q | AR -175 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.84 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000429 | CBBX000429 - AR -150 -250 AQuity™ HD with Q | AR -150 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000429 | CBBX000429 - AR -150 -250 AQuity™ HD with Q | AR -150 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000429 | CBBX000429 - AR -150 -250 AQuity™ HD with Q | AR -150 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 157.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000430 | CBBX000430 - AR -125 -250 AQuity™ HD with Q | AR -125 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000430 | CBBX000430 - AR -125 -250 AQuity™ HD with Q | AR -125 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000430 | CBBX000430 - AR -125 -250 AQuity™ HD with Q | AR -125 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.92 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000431 | CBBX000431 - AR -100 -250 AQuity™ HD with Q | AR -100 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000431 | CBBX000431 - AR -100 -250 AQuity™ HD with Q | AR -100 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000431 | CBBX000431 - AR -100 -250 AQuity™ HD with Q | AR -100 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.68 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000432 | CBBX000432 - AR -075 -250 AQuity™ HD with Q | AR -075 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000432 | CBBX000432 - AR -075 -250 AQuity™ HD with Q | AR -075 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000432 | CBBX000432 - AR -075 -250 AQuity™ HD with Q | AR -075 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.84 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000433 | CBBX000433 - AR -050 -250 AQuity™ HD with Q | AR -050 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000433 | CBBX000433 - AR -050 -250 AQuity™ HD with Q | AR -050 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000433 | CBBX000433 - AR -050 -250 AQuity™ HD with Q | AR -050 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 144.96 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000434 | CBBX000434 - AR -025 -250 AQuity™ HD with Q | AR -025 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000434 | CBBX000434 - AR -025 -250 AQuity™ HD with Q | AR -025 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000434 | CBBX000434 - AR -025 -250 AQuity™ HD with Q | AR -025 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.84 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000435 | CBBX000435 - AR +000 -250 AQuity™ HD with Q | AR +000 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 102.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000435 | CBBX000435 - AR +000 -250 AQuity™ HD with Q | AR +000 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 46 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 277.84 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000436 | CBBX000436 - AR +025 -250 AQuity™ HD with Q | AR +025 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.16 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000436 | CBBX000436 - AR +025 -250 AQuity™ HD with Q | AR +025 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000436 | CBBX000436 - AR +025 -250 AQuity™ HD with Q | AR +025 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 144.96 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000437 | CBBX000437 - AR +050 -250 AQuity™ HD with Q | AR +050 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000437 | CBBX000437 - AR +050 -250 AQuity™ HD with Q | AR +050 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000437 | CBBX000437 - AR +050 -250 AQuity™ HD with Q | AR +050 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.20 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000438 | CBBX000438 - AR +075 -250 AQuity™ HD with Q | AR +075 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000438 | CBBX000438 - AR +075 -250 AQuity™ HD with Q | AR +075 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000438 | CBBX000438 - AR +075 -250 AQuity™ HD with Q | AR +075 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.16 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000439 | CBBX000439 - AR +100 -250 AQuity™ HD with Q | AR +100 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000439 | CBBX000439 - AR +100 -250 AQuity™ HD with Q | AR +100 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000439 | CBBX000439 - AR +100 -250 AQuity™ HD with Q | AR +100 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.68 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000440 | CBBX000440 - AR +125 -250 AQuity™ HD with Q | AR +125 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000440 | CBBX000440 - AR +125 -250 AQuity™ HD with Q | AR +125 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000440 | CBBX000440 - AR +125 -250 AQuity™ HD with Q | AR +125 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 46 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 277.84 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000441 | CBBX000441 - AR +150 -250 AQuity™ HD with Q | AR +150 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.12 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000441 | CBBX000441 - AR +150 -250 AQuity™ HD with Q | AR +150 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000441 | CBBX000441 - AR +150 -250 AQuity™ HD with Q | AR +150 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 181.20 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000442 | CBBX000442 - AR +175 -250 AQuity™ HD with Q | AR +175 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000442 | CBBX000442 - AR +175 -250 AQuity™ HD with Q | AR +175 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000442 | CBBX000442 - AR +175 -250 AQuity™ HD with Q | AR +175 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.92 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000443 | CBBX000443 - AR +200 -250 AQuity™ HD with Q | AR +200 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.04 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.08 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000443 | CBBX000443 - AR +200 -250 AQuity™ HD with Q | AR +200 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.04 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000443 | CBBX000443 - AR +200 -250 AQuity™ HD with Q | AR +200 -250 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 144.96 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000444 | CBBX000444 - AR +225 -2.50 B5 AQuity™ HD wi | AR +225 -2.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.18 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000444 | CBBX000444 - AR +225 -2.50 B5 AQuity™ HD wi | AR +225 -2.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 90.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000444 | CBBX000444 - AR +225 -2.50 B5 AQuity™ HD wi | AR +225 -2.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 199.18 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000445 | CBBX000445 - AR +250 -2.50 B5 AQuity™ HD wi | AR +250 -2.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000445 | CBBX000445 - AR +250 -2.50 B5 AQuity™ HD wi | AR +250 -2.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 6.03571 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000445 | CBBX000445 - AR +250 -2.50 B5 AQuity™ HD wi | AR +250 -2.50 B5 AQuity™ HD wi | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.68 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000452 | CBBX000452 - AR -425 -000 B1.5 AQuity™ HD w | AR -425 -000 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 74 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 446.96 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000456 | CBBX000456 - AR -425-0.25 B1.5 AQuity™ HD w | AR -425-0.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 174 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,050.96 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000457 | CBBX000457 - AR -450-0.25 B1.5 AQuity™ HD w | AR -450-0.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 115 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 694.11 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000460 | CBBX000460 - AR -425-0.50 B1.5 AQuity™ HD w | AR -425-0.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 163 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 984.52 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000461 | CBBX000461 - AR -450-0.50 B1.5 AQuity™ HD w | AR -450-0.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 64 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 386.29 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000464 | CBBX000464 - AR -425-0.75 B1.5 AQuity™ HD w | AR -425-0.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 138 | 0 | 6.04 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 833.52 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000465 | CBBX000465 - AR -450-0.75 B1.5 AQuity™ HD w | AR -450-0.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000465 | CBBX000465 - AR -450-0.75 B1.5 AQuity™ HD w | AR -450-0.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 113 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 682.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000469 | CBBX000469 - AR -450-1.00 B1.5 AQuity™ HD w | AR -450-1.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 78 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 470.79 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000473 | CBBX000473 - AR -450-1.25 B1.5 AQuity™ HD w | AR -450-1.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.14 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000473 | CBBX000473 - AR -450-1.25 B1.5 AQuity™ HD w | AR -450-1.25 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 96 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 579.43 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000477 | CBBX000477 - AR -450-1.50 B1.5 AQuity™ HD w | AR -450-1.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.04 | | | |
| 6.04 | QSPEX Technologies, Inc. (QSP) | CBBX000477 | CBBX000477 - AR -450-1.50 B1.5 AQuity™ HD w | AR -450-1.50 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 110 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 663.93 | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000481 | CBBX000481 - AR -450-1.75 B1.5 AQuity™ HD w | AR -450-1.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.11 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000481 | CBBX000481 - AR -450-1.75 B1.5 AQuity™ HD w | AR -450-1.75 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 131 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 790.68 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000485 | CBBX000485 - AR -450-2.00 B1.5 AQuity™ HD w | AR -450-2.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 6.03571 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.07 | | | |
| 6.04 | | QSPEX Technologies, Inc. (QSP) | CBBX000485 | CBBX000485 - AR -450-2.00 B1.5 AQuity™ HD w | AR -450-2.00 B1.5 AQuity™ HD w | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 46 | 0 | 6.03571 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 277.64 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAA000006 | CFAA000006 - HC SV Base 1.5 AQuity™ HD | HC SV Base 1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 48 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 176.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAA000006 | CFAA000006 - HC SV Base 1.5 AQuity™ HD | HC SV Base 1.5 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 99.36 | | | |
| 3.683 | 1A-01-01 | QSPEX Technologies, Inc. (QSP) | CFAA000007 | CFAA000007 - HC SV Base 3 AQuity™ HD | HC SV Base 3 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000001 | CFAB000001 - HC B 1.5 L 1.00 AQuity™ HD | HC B 1.5 L 1.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000001 | CFAB000001 - HC B 1.5 L 1.00 AQuity™ HD | HC B 1.5 L 1.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000001 | CFAB000001 - HC B 1.5 L 1.00 AQuity™ HD | HC B 1.5 L 1.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.32 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000002 | CFAB000002 - HC B 1.5 L 1.25 AQuity™ HD | HC B 1.5 L 1.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000002 | CFAB000002 - HC B 1.5 L 1.25 AQuity™ HD | HC B 1.5 L 1.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000002 | CFAB000002 - HC B 1.5 L 1.25 AQuity™ HD | HC B 1.5 L 1.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.32 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000003 | CFAB000003 - HC B 1.5 L 1.50 AQuity™ HD | HC B 1.5 L 1.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000003 | CFAB000003 - HC B 1.5 L 1.50 AQuity™ HD | HC B 1.5 L 1.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000003 | CFAB000003 - HC B 1.5 L 1.50 AQuity™ HD | HC B 1.5 L 1.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.28 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000004 | CFAB000004 - HC B 1.5 L 1.75 AQuity™ HD | HC B 1.5 L 1.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000004 | CFAB000004 - HC B 1.5 L 1.75 AQuity™ HD | HC B 1.5 L 1.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000004 | CFAB000004 - HC B 1.5 L 1.75 AQuity™ HD | HC B 1.5 L 1.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.24 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000005 | CFAB000005 - HC B 1.5 L 2.00 AQuity™ HD | HC B 1.5 L 2.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000005 | CFAB000005 - HC B 1.5 L 2.00 AQuity™ HD | HC B 1.5 L 2.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 55.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000005 | CFAB000005 - HC B 1.5 L 2.00 AQuity™ HD | HC B 1.5 L 2.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 58.88 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000006 | CFAB000006 - HC B 1.5 L 2.25 AQuity™ HD | HC B 1.5 L 2.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000006 | CFAB000006 - HC B 1.5 L 2.25 AQuity™ HD | HC B 1.5 L 2.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000006 | CFAB000006 - HC B 1.5 L 2.25 AQuity™ HD | HC B 1.5 L 2.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000007 | CFAB000007 - HC B 1.5 L 2.50 AQuity™ HD | HC B 1.5 L 2.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000007 | CFAB000007 - HC B 1.5 L 2.50 AQuity™ HD | HC B 1.5 L 2.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000007 | CFAB000007 - HC B 1.5 L 2.50 AQuity™ HD | HC B 1.5 L 2.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.24 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000008 | CFAB000008 - HC B 1.5 L 2.75 AQuity™ HD | HC B 1.5 L 2.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000008 | CFAB000008 - HC B 1.5 L 2.75 AQuity™ HD | HC B 1.5 L 2.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000008 | CFAB000008 - HC B 1.5 L 2.75 AQuity™ HD | HC B 1.5 L 2.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.32 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000009 | CFAB000009 - HC B 1.5 L 3.00 AQuity™ HD | HC B 1.5 L 3.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.80 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000009 | CFAB000009 - HC B 1.5 L 3.00 AQuity™ HD | HC B 1.5 L 3.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000009 | CFAB000009 - HC B 1.5 L 3.00 AQuity™ HD | HC B 1.5 L 3.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.32 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000010 | CFAB000010 - HC B 1.5 R 1.00 AQuity™ HD | HC B 1.5 R 1.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000010 | CFAB000010 - HC B 1.5 R 1.00 AQuity™ HD | HC B 1.5 R 1.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000010 | CFAB000010 - HC B 1.5 R 1.00 AQuity™ HD | HC B 1.5 R 1.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000011 | CFAB000011 - HC B 1.5 R 1.25 AQuity™ HD | HC B 1.5 R 1.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000011 | CFAB000011 - HC B 1.5 R 1.25 AQuity™ HD | HC B 1.5 R 1.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000011 | CFAB000011 - HC B 1.5 R 1.25 AQuity™ HD | HC B 1.5 R 1.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.32 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000012 | CFAB000012 - HC B 1.5 R 1.50 AQuity™ HD | HC B 1.5 R 1.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000012 | CFAB000012 - HC B 1.5 R 1.50 AQuity™ HD | HC B 1.5 R 1.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000012 | CFAB000012 - HC B 1.5 R 1.50 AQuity™ HD | HC B 1.5 R 1.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.32 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000013 | CFAB000013 - HC B 1.5 R 1.75 AQuity™ HD | HC B 1.5 R 1.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000013 | CFAB000013 - HC B 1.5 R 1.75 AQuity™ HD | HC B 1.5 R 1.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000013 | CFAB000013 - HC B 1.5 R 1.75 AQuity™ HD | HC B 1.5 R 1.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.28 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000014 | CFAB000014 - HC B 1.5 R 2.00 AQuity™ HD | HC B 1.5 R 2.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000014 | CFAB000014 - HC B 1.5 R 2.00 AQuity™ HD | HC B 1.5 R 2.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000015 | CFAB000015 - HC B 1.5 R 2.25 AQuity™ HD | HC B 1.5 R 2.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000015 | CFAB000015 - HC B 1.5 R 2.25 AQuity™ HD | HC B 1.5 R 2.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000015 | CFAB000015 - HC B 1.5 R 2.25 AQuity™ HD | HC B 1.5 R 2.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.24 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000016 | CFAB000016 - HC B 1.5 R 2.50 AQuity™ HD | HC B 1.5 R 2.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000016 | CFAB000016 - HC B 1.5 R 2.50 AQuity™ HD | HC B 1.5 R 2.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000016 | CFAB000016 - HC B 1.5 R 2.50 AQuity™ HD | HC B 1.5 R 2.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.28 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000017 | CFAB000017 - HC B 1.5 R 2.75 AQuity™ HD | HC B 1.5 R 2.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000017 | CFAB000017 - HC B 1.5 R 2.75 AQuity™ HD | HC B 1.5 R 2.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000017 | CFAB000017 - HC B 1.5 R 2.75 AQuity™ HD | HC B 1.5 R 2.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.32 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000018 | CFAB000018 - HC B 1.5 R 3.00 AQuity™ HD | HC B 1.5 R 3.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000018 | CFAB000018 - HC B 1.5 R 3.00 AQuity™ HD | HC B 1.5 R 3.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000018 | CFAB000018 - HC B 1.5 R 3.00 AQuity™ HD | HC B 1.5 R 3.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 34 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 125.12 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000019 | CFAB000019 - HC B 30 L 100 AQuity™ HD | HC B 30 L 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.09 | | | |
| 3.68 | 1A-01-04 | QSPEX Technologies, Inc. (QSP) | CFAB000019 | CFAB000019 - HC B 30 L 100 AQuity™ HD | HC B 30 L 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.73 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000020 | CFAB000020 - HC B 30 L 125 AQuity™ HD | HC B 30 L 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000020 | CFAB000020 - HC B 30 L 125 AQuity™ HD | HC B 30 L 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-01-06 | QSPEX Technologies, Inc. (QSP) | CFAB000020 | CFAB000020 - HC B 30 L 125 AQuity™ HD | HC B 30 L 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000021 | CFAB000021 - HC B 30 L 150 AQuity™ HD | HC B 30 L 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000021 | CFAB000021 - HC B 30 L 150 AQuity™ HD | HC B 30 L 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-01-08 | QSPEX Technologies, Inc. (QSP) | CFAB000021 | CFAB000021 - HC B 30 L 150 AQuity™ HD | HC B 30 L 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000022 | CFAB000022 - HC B 30 L 175 AQuity™ HD | HC B 30 L 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | 1A-01-10 | QSPEX Technologies, Inc. (QSP) | CFAB000022 | CFAB000022 - HC B 30 L 175 AQuity™ HD | HC B 30 L 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000023 | CFAB000023 - HC B 30 L 200 AQuity™ HD | HC B 30 L 200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | 1A-01-12 | QSPEX Technologies, Inc. (QSP) | CFAB000023 | CFAB000023 - HC B 30 L 200 AQuity™ HD | HC B 30 L 200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.81 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000024 | CFAB000024 - HC B 30 L 225 AQuity™ HD | HC B 30 L 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000024 | CFAB000024 - HC B 30 L 225 AQuity™ HD | HC B 30 L 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-01-14 | QSPEX Technologies, Inc. (QSP) | CFAB000024 | CFAB000024 - HC B 30 L 225 AQuity™ HD | HC B 30 L 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000025 | CFAB000025 - HC B 30 L 250 AQuity™ HD | HC B 30 L 250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000026 | CFAB000026 - HC B 30 L 275 AQuity™ HD | HC B 30 L 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000026 | CFAB000026 - HC B 30 L 275 AQuity™ HD | HC B 30 L 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-01-18 | QSPEX Technologies, Inc. (QSP) | CFAB000026 | CFAB000026 - HC B 30 L 275 AQuity™ HD | HC B 30 L 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000027 | CFAB000027 - HC B 30 L 300 AQuity™ HD | HC B 30 L 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000027 | CFAB000027 - HC B 30 L 300 AQuity™ HD | HC B 30 L 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-01-20 | QSPEX Technologies, Inc. (QSP) | CFAB000027 | CFAB000027 - HC B 30 L 300 AQuity™ HD | HC B 30 L 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.35 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000028 | CFAB000028 - HC B 30 R 100 AQuity™ HD | HC B 30 R 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 25.77 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000028 | CFAB000028 - HC B 30 R 100 AQuity™ HD | HC B 30 R 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-01-03 | QSPEX Technologies, Inc. (QSP) | CFAB000028 | CFAB000028 - HC B 30 R 100 AQuity™ HD | HC B 30 R 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.09 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000029 | CFAB000029 - HC B 30 R 125 AQuity™ HD | HC B 30 R 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.73 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000029 | CFAB000029 - HC B 30 R 125 AQuity™ HD | HC B 30 R 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-01-05 | QSPEX Technologies, Inc. (QSP) | CFAB000029 | CFAB000029 - HC B 30 R 125 AQuity™ HD | HC B 30 R 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.09 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000030 | CFAB000030 - HC B 30 R 150 AQuity™ HD | HC B 30 R 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000030 | CFAB000030 - HC B 30 R 150 AQuity™ HD | HC B 30 R 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-01-07 | QSPEX Technologies, Inc. (QSP) | CFAB000030 | CFAB000030 - HC B 30 R 150 AQuity™ HD | HC B 30 R 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.04 | | | |
| 3.68 | 1A-01-09 | QSPEX Technologies, Inc. (QSP) | CFAB000031 | CFAB000031 - HC B 30 R 175 AQuity™ HD | HC B 30 R 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.73 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000033 | CFAB000033 - HC B 30 R 225 AQuity™ HD | HC B 30 R 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-01-13 | QSPEX Technologies, Inc. (QSP) | CFAB000033 | CFAB000033 - HC B 30 R 225 AQuity™ HD | HC B 30 R 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000034 | CFAB000034 - HC B 30 R 250 AQuity™ HD | HC B 30 R 250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 88.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-01-15 | QSPEX Technologies, Inc. (QSP) | CFAB000034 | CFAB000034 - HC B 30 R 250 AQuity™ HD | HC B 30 R 250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.54 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000035 | CFAB000035 - HC B 30 R 275 AQuity™ HD | HC B 30 R 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000035 | CFAB000035 - HC B 30 R 275 AQuity™ HD | HC B 30 R 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 88.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-01-17 | QSPEX Technologies, Inc. (QSP) | CFAB000035 | CFAB000035 - HC B 30 R 275 AQuity™ HD | HC B 30 R 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000036 | CFAB000036 - HC B 30 R 300 AQuity™ HD | HC B 30 R 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000036 | CFAB000036 - HC B 30 R 300 AQuity™ HD | HC B 30 R 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-01-19 | QSPEX Technologies, Inc. (QSP) | CFAB000036 | CFAB000036 - HC B 30 R 300 AQuity™ HD | HC B 30 R 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.35 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000037 | CFAB000037 - HC B 50 L 100 AQuity™ HD | HC B 50 L 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000037 | CFAB000037 - HC B 50 L 100 AQuity™ HD | HC B 50 L 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-01-22 | QSPEX Technologies, Inc. (QSP) | CFAB000037 | CFAB000037 - HC B 50 L 100 AQuity™ HD | HC B 50 L 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.45 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000038 | CFAB000038 - HC B 50 L 125 AQuity™ HD | HC B 50 L 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | 1A-01-24 | QSPEX Technologies, Inc. (QSP) | CFAB000038 | CFAB000038 - HC B 50 L 125 AQuity™ HD | HC B 50 L 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.36 | | | |
| 3.68 | 1A-02-01 | QSPEX Technologies, Inc. (QSP) | CFAB000039 | CFAB000039 - HC B 50 L 150 AQuity™ HD | HC B 50 L 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.09 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000040 | CFAB000040 - HC B 50 L 175 AQuity™ HD | HC B 50 L 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 25.77 | | | |
| 3.68 | 1A-02-03 | QSPEX Technologies, Inc. (QSP) | CFAB000040 | CFAB000040 - HC B 50 L 175 AQuity™ HD | HC B 50 L 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 121.49 | | | |
| 3.68 | 1A-02-05 | QSPEX Technologies, Inc. (QSP) | CFAB000041 | CFAB000041 - HC B 50 L 200 AQuity™ HD | HC B 50 L 200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000042 | CFAB000042 - HC B 50 L 225 AQuity™ HD | HC B 50 L 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 103 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 379.19 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-02-07 | QSPEX Technologies, Inc. (QSP) | CFAB000042 | CFAB000042 - HC B 50 L 225 AQuity™ HD | HC B 50 L 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.13 | | | |
| 3.68 | 1A-02-09 | QSPEX Technologies, Inc. (QSP) | CFAB000043 | CFAB000043 - HC B 50 L 250 AQuity™ HD | HC B 50 L 250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.35 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000044 | CFAB000044 - HC B 50 L 275 AQuity™ HD | HC B 50 L 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000044 | CFAB000044 - HC B 50 L 275 AQuity™ HD | HC B 50 L 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-02-11 | QSPEX Technologies, Inc. (QSP) | CFAB000044 | CFAB000044 - HC B 50 L 275 AQuity™ HD | HC B 50 L 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.35 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000045 | CFAB000045 - HC B 50 L 300 AQuity™ HD | HC B 50 L 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.73 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000045 | CFAB000045 - HC B 50 L 300 AQuity™ HD | HC B 50 L 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-02-13 | QSPEX Technologies, Inc. (QSP) | CFAB000045 | CFAB000045 - HC B 50 L 300 AQuity™ HD | HC B 50 L 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.54 | | | |
| 3.68 | 1A-01-21 | QSPEX Technologies, Inc. (QSP) | CFAB000046 | CFAB000046 - HC B 50 R 100 AQuity™ HD | HC B 50 R 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 54 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 198.80 | | | |
| 3.68 | 1A-01-23 | QSPEX Technologies, Inc. (QSP) | CFAB000047 | CFAB000047 - HC B 50 R 125 AQuity™ HD | HC B 50 R 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.73 | | | |
| 3.68 | 1A-01-25 | QSPEX Technologies, Inc. (QSP) | CFAB000048 | CFAB000048 - HC B 50 R 150AQuity™ HD | HC B 50 R 150AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.50 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000049 | CFAB000049 - HC B 50 R 175 AQuity™ HD | HC B 50 R 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | 1A-02-02 | QSPEX Technologies, Inc. (QSP) | CFAB000049 | CFAB000049 - HC B 50 R 175 AQuity™ HD | HC B 50 R 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.73 | | | |
| 3.68 | 1A-02-04 | QSPEX Technologies, Inc. (QSP) | CFAB000050 | CFAB000050 - HC B 50 R 200 AQuity™ HD | HC B 50 R 200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000051 | CFAB000051 - HC B 50 R 225 AQuity™ HD | HC B 50 R 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 65 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 239.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1A-02-06 | QSPEX Technologies, Inc. (QSP) | CFAB000051 | CFAB000051 - HC B 50 R 225 AQuity™ HD | HC B 50 R 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 41 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.94 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000052 | CFAB000052 - HC B 50 R 250 AQuity™ HD | HC B 50 R 250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | 1A-02-08 | QSPEX Technologies, Inc. (QSP) | CFAB000052 | CFAB000052 - HC B 50 R 250 AQuity™ HD | HC B 50 R 250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.63 | | | |
| 3.68 | 1A-02-10 | QSPEX Technologies, Inc. (QSP) | CFAB000053 | CFAB000053 - HC B 50 R 275 AQuity™ HD | HC B 50 R 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.68 | | | |
| 3.68 | 1A-02-12 | QSPEX Technologies, Inc. (QSP) | CFAB000054 | CFAB000054 - HC B 50 R 300 AQuity™ HD | HC B 50 R 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000055 | CFAB000055 - HC B 7 L 1.00 AQuity™ HD | HC B 7 L 1.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000055 | CFAB000055 - HC B 7 L 1.00 AQuity™ HD | HC B 7 L 1.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000055 | CFAB000055 - HC B 7 L 1.00 AQuity™ HD | HC B 7 L 1.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.32 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000056 | CFAB000056 - HC B 7 L 1.25 AQuity™ HD | HC B 7 L 1.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000056 | CFAB000056 - HC B 7 L 1.25 AQuity™ HD | HC B 7 L 1.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000056 | CFAB000056 - HC B 7 L 1.25 AQuity™ HD | HC B 7 L 1.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.32 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000057 | CFAB000057 - HC B 7 L 1.50 AQuity™ HD | HC B 7 L 1.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000057 | CFAB000057 - HC B 7 L 1.50 AQuity™ HD | HC B 7 L 1.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000057 | CFAB000057 - HC B 7 L 1.50 AQuity™ HD | HC B 7 L 1.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.32 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000058 | CFAB000058 - HC B 7 L 1.75 AQuity™ HD | HC B 7 L 1.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000058 | CFAB000058 - HC B 7 L 1.75 AQuity™ HD | HC B 7 L 1.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000058 | CFAB000058 - HC B 7 L 1.75 AQuity™ HD | HC B 7 L 1.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.60 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000059 | CFAB000059 - HC B 7 L 2.00 AQuity™ HD | HC B 7 L 2.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000059 | CFAB000059 - HC B 7 L 2.00 AQuity™ HD | HC B 7 L 2.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000060 | CFAB000060 - HC B 7 L 2.25 AQuity™ HD | HC B 7 L 2.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000061 | CFAB000061 - HC B 7 L 2.50 AQuity™ HD | HC B 7 L 2.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000062 | CFAB000062 - HC B 7 L 2.75 AQuity™ HD | HC B 7 L 2.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.08 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000063 | CFAB000063 - HC B 7 L 3.00 AQuity™ HD | HC B 7 L 3.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000063 | CFAB000063 - HC B 7 L 3.00 AQuity™ HD | HC B 7 L 3.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000063 | CFAB000063 - HC B 7 L 3.00 AQuity™ HD | HC B 7 L 3.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.68 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.28 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000064 | CFAB000064 - HC B 7 R 1.00 AQuity™ HD | HC B 7 R 1.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000064 | CFAB000064 - HC B 7 R 1.00 AQuity™ HD | HC B 7 R 1.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000064 | CFAB000064 - HC B 7 R 1.00 AQuity™ HD | HC B 7 R 1.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68 EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.32 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000065 | CFAB000065 - HC B 7 R 1.25 AQuity™ HD | HC B 7 R 1.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000065 | CFAB000065 - HC B 7 R 1.25 AQuity™ HD | HC B 7 R 1.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000065 | CFAB000065 - HC B 7 R 1.25 AQuity™ HD | HC B 7 R 1.25 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.68 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.28 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000066 | CFAB000066 - HC B 7 R 1.50 AQuity™ HD | HC B 7 R 1.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000066 | CFAB000066 - HC B 7 R 1.50 AQuity™ HD | HC B 7 R 1.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000066 | CFAB000066 - HC B 7 R 1.50 AQuity™ HD | HC B 7 R 1.50 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.68 EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.92 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000067 | CFAB000067 - HC B 7 R 1.75 AQuity™ HD | HC B 7 R 1.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000067 | CFAB000067 - HC B 7 R 1.75 AQuity™ HD | HC B 7 R 1.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000067 | CFAB000067 - HC B 7 R 1.75 AQuity™ HD | HC B 7 R 1.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000068 | CFAB000068 - HC B 7 R 2.00 AQuity™ HD | HC B 7 R 2.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000068 | CFAB000068 - HC B 7 R 2.00 AQuity™ HD | HC B 7 R 2.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.68 EA | QSP | LGA | LGA - New York OSC | New York OSC | 66.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000068 | CFAB000068 - HC B 7 R 2.00 AQuity™ HD | HC B 7 R 2.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000071 | CFAB000071 - HC B 7 R 2.75 AQuity™ HD | HC B 7 R 2.75 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.12 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000072 | CFAB000072 - HC B 7 R 3.00 AQuity™ HD | HC B 7 R 3.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000072 | CFAB000072 - HC B 7 R 3.00 AQuity™ HD | HC B 7 R 3.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAB000072 | CFAB000072 - HC B 7 R 3.00 AQuity™ HD | HC B 7 R 3.00 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.68 EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.60 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000019 | CFAC000019 - SC HC B3 L 100 AQuity™ HD | SC HC B3 L 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000019 | CFAC000019 - SC HC B3 L 100 AQuity™ HD | SC HC B3 L 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-02 | QSPEX Technologies, Inc. (QSP) | CFAC000019 | CFAC000019 - SC HC B3 L 100 AQuity™ HD | SC HC B3 L 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.73 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000020 | CFAC000020 - SC HC B3 L 125 AQuity™ HD | SC HC B3 L 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 25.77 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000020 | CFAC000020 - SC HC B3 L 125 AQuity™ HD | SC HC B3 L 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-04 | QSPEX Technologies, Inc. (QSP) | CFAC000020 | CFAC000020 - SC HC B3 L 125 AQuity™ HD | SC HC B3 L 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.35 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000021 | CFAC000021 - SC HC B3 L 150 AQuity™ HD | SC HC B3 L 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000021 | CFAC000021 - SC HC B3 L 150 AQuity™ HD | SC HC B3 L 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-06 | QSPEX Technologies, Inc. (QSP) | CFAC000021 | CFAC000021 - SC HC B3 L 150 AQuity™ HD | SC HC B3 L 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.67 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000022 | CFAC000022 - SC HC B3 L 175 AQuity™ HD | SC HC B3 L 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 25.77 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000022 | CFAC000022 - SC HC B3 L 175 AQuity™ HD | SC HC B3 L 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-08 | QSPEX Technologies, Inc. (QSP) | CFAC000022 | CFAC000022 - SC HC B3 L 175 AQuity™ HD | SC HC B3 L 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.31 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000023 | CFAC000023 - SC HC B3 L 200 AQuity™ HD | SC HC B3 L 200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000023 | CFAC000023 - SC HC B3 L 200 AQuity™ HD | SC HC B3 L 200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-10 | QSPEX Technologies, Inc. (QSP) | CFAC000023 | CFAC000023 - SC HC B3 L 200 AQuity™ HD | SC HC B3 L 200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.73 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000024 | CFAC000024 - SC HC B3 L 225 AQuity™ HD | SC HC B3 L 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000024 | CFAC000024 - SC HC B3 L 225 AQuity™ HD | SC HC B3 L 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-12 | QSPEX Technologies, Inc. (QSP) | CFAC000024 | CFAC000024 - SC HC B3 L 225 AQuity™ HD | SC HC B3 L 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.41 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000025 | CFAC000025 - SC HC B3 L 250 AQuity™ HD | SC HC B3 L 250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000025 | CFAC000025 - SC HC B3 L 250 AQuity™ HD | SC HC B3 L 250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-14 | QSPEX Technologies, Inc. (QSP) | CFAC000025 | CFAC000025 - SC HC B3 L 250 AQuity™ HD | SC HC B3 L 250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.77 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000026 | CFAC000026 - SC HC B3 L 275 AQuity™ HD | SC HC B3 L 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 25.77 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000026 | CFAC000026 - SC HC B3 L 275 AQuity™ HD | SC HC B3 L 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-16 | QSPEX Technologies, Inc. (QSP) | CFAC000026 | CFAC000026 - SC HC B3 L 275 AQuity™ HD | SC HC B3 L 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000027 | CFAC000027 - SC HC B3 L 300 AQuity™ HD | SC HC B3 L 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.09 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000027 | CFAC000027 - SC HC B3 L 300 AQuity™ HD | SC HC B3 L 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-18 | QSPEX Technologies, Inc. (QSP) | CFAC000027 | CFAC000027 - SC HC B3 L 300 AQuity™ HD | SC HC B3 L 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.35 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000028 | CFAC000028 - SC HC B3 R 100 AQuity™ HD | SC HC B3 R 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.09 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000028 | CFAC000028 - SC HC B3 R 100 AQuity™ HD | SC HC B3 R 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-01 | QSPEX Technologies, Inc. (QSP) | CFAC000028 | CFAC000028 - SC HC B3 R 100 AQuity™ HD | SC HC B3 R 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.63 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000029 | CFAC000029 - SC HC B3 R 125 AQuity™ HD | SC HC B3 R 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.73 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000029 | CFAC000029 - SC HC B3 R 125 AQuity™ HD | SC HC B3 R 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-03 | QSPEX Technologies, Inc. (QSP) | CFAC000029 | CFAC000029 - SC HC B3 R 125 AQuity™ HD | SC HC B3 R 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.35 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000030 | CFAC000030 - SC HC B3 R 150 AQuity™ HD | SC HC B3 R 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.73 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000030 | CFAC000030 - SC HC B3 R 150 AQuity™ HD | SC HC B3 R 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 55.22 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-05 | QSPEX Technologies, Inc. (QSP) | CFAC000030 | CFAC000030 - SC HC B3 R 150 AQuity™ HD | SC HC B3 R 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.67 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000031 | CFAC000031 - SC HC B3 R 175 AQuity™ HD | SC HC B3 R 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.73 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000031 | CFAC000031 - SC HC B3 R 175 AQuity™ HD | SC HC B3 R 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-07 | QSPEX Technologies, Inc. (QSP) | CFAC000031 | CFAC000031 - SC HC B3 R 175 AQuity™ HD | SC HC B3 R 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.35 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000032 | CFAC000032 - SC HC B3 R 200 AQuity™ HD | SC HC B3 R 200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.73 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000032 | CFAC000032 - SC HC B3 R 200 AQuity™ HD | SC HC B3 R 200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-09 | QSPEX Technologies, Inc. (QSP) | CFAC000032 | CFAC000032 - SC HC B3 R 200 AQuity™ HD | SC HC B3 R 200 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.73 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000033 | CFAC000033 - SC HC B3 R 225 AQuity™ HD | SC HC B3 R 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000033 | CFAC000033 - SC HC B3 R 225 AQuity™ HD | SC HC B3 R 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 29.45 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-11 | QSPEX Technologies, Inc. (QSP) | CFAC000033 | CFAC000033 - SC HC B3 R 225 AQuity™ HD | SC HC B3 R 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.73 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000034 | CFAC000034 - SC HC B3 R 250 AQuity™ HD | SC HC B3 R 250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000034 | CFAC000034 - SC HC B3 R 250 AQuity™ HD | SC HC B3 R 250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-13 | QSPEX Technologies, Inc. (QSP) | CFAC000034 | CFAC000034 - SC HC B3 R 250 AQuity™ HD | SC HC B3 R 250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.09 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000035 | CFAC000035 - SC HC B3 R 275 AQuity™ HD | SC HC B3 R 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.73 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000035 | CFAC000035 - SC HC B3 R 275 AQuity™ HD | SC HC B3 R 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 66.27 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-15 | QSPEX Technologies, Inc. (QSP) | CFAC000035 | CFAC000035 - SC HC B3 R 275 AQuity™ HD | SC HC B3 R 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 80.99 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000036 | CFAC000036 - SC HC B3 R 300 AQuity™ HD | SC HC B3 R 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.41 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000036 | CFAC000036 - SC HC B3 R 300 AQuity™ HD | SC HC B3 R 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-17 | QSPEX Technologies, Inc. (QSP) | CFAC000036 | CFAC000036 - SC HC B3 R 300 AQuity™ HD | SC HC B3 R 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.72 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000037 | CFAC000037 - SC HC B5 L 100 AQuity™ HD | SC HC B5 L 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.73 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000037 | CFAC000037 - SC HC B5 L 100 AQuity™ HD | SC HC B5 L 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-20 | QSPEX Technologies, Inc. (QSP) | CFAC000037 | CFAC000037 - SC HC B5 L 100 AQuity™ HD | SC HC B5 L 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 31 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.12 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000038 | CFAC000038 - SC HC B5 L 125 AQuity™ HD | SC HC B5 L 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 99.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-22 | QSPEX Technologies, Inc. (QSP) | CFAC000038 | CFAC000038 - SC HC B5 L 125 AQuity™ HD | SC HC B5 L 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000039 | CFAC000039 - SC HC B5 L 150 AQuity™ HD | SC HC B5 L 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-24 | QSPEX Technologies, Inc. (QSP) | CFAC000039 | CFAC000039 - SC HC B5 L 150 AQuity™ HD | SC HC B5 L 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000040 | CFAC000040 - SC HC B5 L 175 AQuity™ HD | SC HC B5 L 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 66 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 242.97 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000042 | CFAC000042 - SC HC B5 L 225 AQuity™ HD | SC HC B5 L 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-02-05 | QSPEX Technologies, Inc. (QSP) | CFAC000042 | CFAC000042 - SC HC B5 L 225 AQuity™ HD | SC HC B5 L 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.81 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000044 | CFAC000044 - SC HC B5 L 275 AQuity™ HD | SC HC B5 L 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000044 | CFAC000044 - SC HC B5 L 275 AQuity™ HD | SC HC B5 L 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-02-09 | QSPEX Technologies, Inc. (QSP) | CFAC000044 | CFAC000044 - SC HC B5 L 275 AQuity™ HD | SC HC B5 L 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 40 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 147.26 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000045 | CFAC000045 - SC HC B5 L 300 AQuity™ HD | SC HC B5 L 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000045 | CFAC000045 - SC HC B5 L 300 AQuity™ HD | SC HC B5 L 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 55.22 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-02-11 | QSPEX Technologies, Inc. (QSP) | CFAC000045 | CFAC000045 - SC HC B5 L 300 AQuity™ HD | SC HC B5 L 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 28 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.08 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000046 | CFAC000046 - SC HC B5 R 100 AQuity™ HD | SC HC B5 R 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000046 | CFAC000046 - SC HC B5 R 100 AQuity™ HD | SC HC B5 R 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-19 | QSPEX Technologies, Inc. (QSP) | CFAC000046 | CFAC000046 - SC HC B5 R 100 AQuity™ HD | SC HC B5 R 100 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.41 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000047 | CFAC000047 - SC HC B5 R 125 AQuity™ HD | SC HC B5 R 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 121.49 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-21 | QSPEX Technologies, Inc. (QSP) | CFAC000047 | CFAC000047 - SC HC B5 R 125 AQuity™ HD | SC HC B5 R 125 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 44.18 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000048 | CFAC000048 - SC HC B5 R 150 AQuity™ HD | SC HC B5 R 150 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 55.22 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000049 | CFAC000049 - SC HC B5 R 175 AQuity™ HD | SC HC B5 R 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000049 | CFAC000049 - SC HC B5 R 175 AQuity™ HD | SC HC B5 R 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 132.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-01-25 | QSPEX Technologies, Inc. (QSP) | CFAC000049 | CFAC000049 - SC HC B5 R 175 AQuity™ HD | SC HC B5 R 175 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.50 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000051 | CFAC000051 - SC HC B5 R 225 AQuity™ HD | SC HC B5 R 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 55.22 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-02-04 | QSPEX Technologies, Inc. (QSP) | CFAC000051 | CFAC000051 - SC HC B5 R 225 AQuity™ HD | SC HC B5 R 225 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.77 | | | |
| 3.68 | 1E-02-06 | QSPEX Technologies, Inc. (QSP) | CFAC000052 | CFAC000052 - SC HC B5 R 250 AQuity™ HD | SC HC B5 R 250 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.45 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000053 | CFAC000053 - SC HC B5 R 275 AQuity™ HD | SC HC B5 R 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-02-08 | QSPEX Technologies, Inc. (QSP) | CFAC000053 | CFAC000053 - SC HC B5 R 275 AQuity™ HD | SC HC B5 R 275 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.09 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000054 | CFAC000054 - SC HC B5 R 300 AQuity™ HD | SC HC B5 R 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.09 | | | |
| 3.68 | | QSPEX Technologies, Inc. (QSP) | CFAC000054 | CFAC000054 - SC HC B5 R 300 AQuity™ HD | SC HC B5 R 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.68142 EA | QSP | LGA | LGA - New York OSC | New York OSC | 55.22 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | 1E-02-10 | QSPEX Technologies, Inc. (QSP) | CFAC000054 | CFAC000054 - SC HC B5 R 300 AQuity™ HD | SC HC B5 R 300 AQuity™ HD | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 3.68142 EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.72 | | | |
| 5.71 | 1B-01-01 | QSPEX Technologies, Inc. (QSP) | CFBA000007 | CFBA000007 - AR SV Base 3 AQuity™ HD with Q | AR SV Base 3 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.13 | | | |
| 6.98 | | QSPEX Technologies, Inc. (QSP) | CFBA000009 | CFBA000009 - AR SV Base 7 AQuity™ HD with Q | AR SV Base 7 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 6.98 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.94 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000001 | CFBB000001 - AR B 1.5 L 1.00 AQuity™ HD wit | AR B 1.5 L 1.00 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.84 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000001 | CFBB000001 - AR B 1.5 L 1.00 AQuity™ HD wit | AR B 1.5 L 1.00 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 5.71 EA | QSP | LGA | LGA - New York OSC | New York OSC | 102.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000001 | CFBB000001 - AR B 1.5 L 1.00 AQuity™ HD wit | AR B 1.5 L 1.00 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.84 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000002 | CFBB000002 - AR B 1.5 L 1.25 AQuity™ HD wit | AR B 1.5 L 1.25 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.71 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.55 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000002 | CFBB000002 - AR B 1.5 L 1.25 AQuity™ HD wit | AR B 1.5 L 1.25 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.65 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000002 | CFBB000002 - AR B 1.5 L 1.25 AQuity™ HD wit | AR B 1.5 L 1.25 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71 EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.26 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000003 | CFBB000003 - AR B 1.5 L 1.50 AQuity™ HD wit | AR B 1.5 L 1.50 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000003 | CFBB000003 - AR B 1.5 L 1.50 AQuity™ HD wit | AR B 1.5 L 1.50 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000003 | CFBB000003 - AR B 1.5 L 1.50 AQuity™ HD wit | AR B 1.5 L 1.50 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 5.71 EA | QSP | QSP | QSP - Headquarters | Headquarters | 131.33 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000004 | CFBB000004 - AR B 1.5 L 1.75 AQuity™ HD wit | AR B 1.5 L 1.75 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000004 | CFBB000004 - AR B 1.5 L 1.75 AQuity™ HD wit | AR B 1.5 L 1.75 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 5.71 EA | QSP | LGA | LGA - New York OSC | New York OSC | 119.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000004 | CFBB000004 - AR B 1.5 L 1.75 AQuity™ HD wit | AR B 1.5 L 1.75 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 5.71 EA | QSP | QSP | QSP - Headquarters | Headquarters | 137.04 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000005 | CFBB000005 - AR B 1.5 L 2.00 AQuity™ HD wit | AR B 1.5 L 2.00 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 5.71 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 57.10 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000005 | CFBB000005 - AR B 1.5 L 2.00 AQuity™ HD wit | AR B 1.5 L 2.00 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000005 | CFBB000005 - AR B 1.5 L 2.00 AQuity™ HD wit | AR B 1.5 L 2.00 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 5.71 EA | QSP | QSP | QSP - Headquarters | Headquarters | 131.33 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000006 | CFBB000006 - AR B 1.5 L 2.25 AQuity™ HD wit | AR B 1.5 L 2.25 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71 EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000007 | CFBB000007 - AR B 1.5 L 2.50 AQuity™ HD wit | AR B 1.5 L 2.50 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000007 | CFBB000007 - AR B 1.5 L 2.50 AQuity™ HD wit | AR B 1.5 L 2.50 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 5.71 EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.97 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000008 | CFBB000008 - AR B 1.5 L 2.75 AQuity™ HD wit | AR B 1.5 L 2.75 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000008 | CFBB000008 - AR B 1.5 L 2.75 AQuity™ HD wit | AR B 1.5 L 2.75 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.84 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000009 | CFBB000009 - AR B 1.5 L 3.00 AQuity™ HD wit | AR B 1.5 L 3.00 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.84 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000009 | CFBB000009 - AR B 1.5 L 3.00 AQuity™ HD wit | AR B 1.5 L 3.00 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000009 | CFBB000009 - AR B 1.5 L 3.00 AQuity™ HD wit | AR B 1.5 L 3.00 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 5.71 EA | QSP | QSP | QSP - Headquarters | Headquarters | 125.62 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000010 | CFBB000010 - AR B 1.5 R 100 AQuity™ HD with | AR B 1.5 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.84 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000010 | CFBB000010 - AR B 1.5 R 100 AQuity™ HD with | AR B 1.5 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.65 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000010 | CFBB000010 - AR B 1.5 R 100 AQuity™ HD with | AR B 1.5 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 5.71 EA | QSP | QSP | QSP - Headquarters | Headquarters | 137.04 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000011 | CFBB000011 - AR B 1.5 R 1.25 AQuity™ HD wit | AR B 1.5 R 1.25 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.71 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.55 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000011 | CFBB000011 - AR B 1.5 R 1.25 AQuity™ HD wit | AR B 1.5 R 1.25 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000011 | CFBB000011 - AR B 1.5 R 1.25 AQuity™ HD wit | AR B 1.5 R 1.25 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 137.04 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000012 | CFBB000012 - AR B 1.5 R 1.50 AQuity™ HD wit | AR B 1.5 R 1.50 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000012 | CFBB000012 - AR B 1.5 R 1.50 AQuity™ HD wit | AR B 1.5 R 1.50 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000012 | CFBB000012 - AR B 1.5 R 1.50 AQuity™ HD wit | AR B 1.5 R 1.50 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 125.62 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000013 | CFBB000013 - AR B 1.5 R 1.75 AQuity™ HD wit | AR B 1.5 R 1.75 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 154.17 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000013 | CFBB000013 - AR B 1.5 R 1.75 AQuity™ HD wit | AR B 1.5 R 1.75 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000014 | CFBB000014 - AR B 1.5 R 2.00 AQuity™ HD wit | AR B 1.5 R 2.00 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000014 | CFBB000014 - AR B 1.5 R 2.00 AQuity™ HD wit | AR B 1.5 R 2.00 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000015 | CFBB000015 - AR B 1.5 R 2.25 AQuity™ HD wit | AR B 1.5 R 2.25 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 102.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000015 | CFBB000015 - AR B 1.5 R 2.25 AQuity™ HD wit | AR B 1.5 R 2.25 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.84 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000016 | CFBB000016 - AR B 1.5 R 2.50 AQuity™ HD wit | AR B 1.5 R 2.50 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.65 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000016 | CFBB000016 - AR B 1.5 R 2.50 AQuity™ HD wit | AR B 1.5 R 2.50 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.68 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000017 | CFBB000017 - AR B 1.5 R 2.75 AQuity™ HD wit | AR B 1.5 R 2.75 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 34.26 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000017 | CFBB000017 - AR B 1.5 R 2.75 AQuity™ HD wit | AR B 1.5 R 2.75 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 102.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000017 | CFBB000017 - AR B 1.5 R 2.75 AQuity™ HD wit | AR B 1.5 R 2.75 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.94 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000018 | CFBB000018 - AR B 1.5 R 3.00 AQuity™ HD wit | AR B 1.5 R 3.00 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000018 | CFBB000018 - AR B 1.5 R 3.00 AQuity™ HD wit | AR B 1.5 R 3.00 AQuity™ HD wit | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.84 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000019 | CFBB000019 - AR B 30 L 100 AQuity™ HD with | AR B 30 L 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 34.27 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000019 | CFBB000019 - AR B 30 L 100 AQuity™ HD with | AR B 30 L 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.67 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-04 | QSPEX Technologies, Inc. (QSP) | CFBB000019 | CFBB000019 - AR B 30 L 100 AQuity™ HD with | AR B 30 L 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.27 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000020 | CFBB000020 - AR B 30 L 125 AQuity™ HD with | AR B 30 L 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000020 | CFBB000020 - AR B 30 L 125 AQuity™ HD with | AR B 30 L 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-06 | QSPEX Technologies, Inc. (QSP) | CFBB000020 | CFBB000020 - AR B 30 L 125 AQuity™ HD with | AR B 30 L 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.27 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000021 | CFBB000021 - AR B 30 L 150 AQuity™ HD with | AR B 30 L 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000021 | CFBB000021 - AR B 30 L 150 AQuity™ HD with | AR B 30 L 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.67 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-08 | QSPEX Technologies, Inc. (QSP) | CFBB000021 | CFBB000021 - AR B 30 L 150 AQuity™ HD with | AR B 30 L 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.83 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000022 | CFBB000022 - AR B 30 L 175 AQuity™ HD with | AR B 30 L 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 119.94 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-10 | QSPEX Technologies, Inc. (QSP) | CFBB000022 | CFBB000022 - AR B 30 L 175 AQuity™ HD with | AR B 30 L 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.85 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000023 | CFBB000023 - AR B 30 L 200 AQuity™ HD with | AR B 30 L 200 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 137.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-12 | QSPEX Technologies, Inc. (QSP) | CFBB000023 | CFBB000023 - AR B 30 L 200 AQuity™ HD with | AR B 30 L 200 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.40 | | | |
| 5.71 | 1B-01-14 | QSPEX Technologies, Inc. (QSP) | CFBB000024 | CFBB000024 - AR B 30 L 225 AQuity™ HD with | AR B 30 L 225 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 222.75 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000026 | CFBB000026 - AR B 30 L 275 AQuity™ HD with | AR B 30 L 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 57.12 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000026 | CFBB000026 - AR B 30 L 275 AQuity™ HD with | AR B 30 L 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 137.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-18 | QSPEX Technologies, Inc. (QSP) | CFBB000026 | CFBB000026 - AR B 30 L 275 AQuity™ HD with | AR B 30 L 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.79 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000027 | CFBB000027 - AR B 30 L 300 AQuity™ HD with | AR B 30 L 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 45.69 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000027 | CFBB000027 - AR B 30 L 300 AQuity™ HD with | AR B 30 L 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.67 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-20 | QSPEX Technologies, Inc. (QSP) | CFBB000027 | CFBB000027 - AR B 30 L 300 AQuity™ HD with | AR B 30 L 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 137.08 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000028 | CFBB000028 - AR B 30 R 100 AQuity™ HD with | AR B 30 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.85 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000028 | CFBB000028 - AR B 30 R 100 AQuity™ HD with | AR B 30 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.67 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-03 | QSPEX Technologies, Inc. (QSP) | CFBB000028 | CFBB000028 - AR B 30 R 100 AQuity™ HD with | AR B 30 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.85 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000029 | CFBB000029 - AR B 30 R 125 AQuity™ HD with | AR B 30 R 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 102.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000030 | CFBB000030 - AR B 30 R 150 AQuity™ HD with | AR B 30 R 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000030 | CFBB000030 - AR B 30 R 150 AQuity™ HD with | AR B 30 R 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-07 | QSPEX Technologies, Inc. (QSP) | CFBB000030 | CFBB000030 - AR B 30 R 150 AQuity™ HD with | AR B 30 R 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000031 | CFBB000031 - AR B 30 R 175 AQuity™ HD with | AR B 30 R 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 79.96 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000031 | CFBB000031 - AR B 30 R 175 AQuity™ HD with | AR B 30 R 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-09 | QSPEX Technologies, Inc. (QSP) | CFBB000031 | CFBB000031 - AR B 30 R 175 AQuity™ HD with | AR B 30 R 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000032 | CFBB000032 - AR B 30 R 200 AQuity™ HD with | AR B 30 R 200 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-11 | QSPEX Technologies, Inc. (QSP) | CFBB000032 | CFBB000032 - AR B 30 R 200 AQuity™ HD with | AR B 30 R 200 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.56 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000033 | CFBB000033 - AR B 30 R 225 AQuity™ HD with | AR B 30 R 225 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-13 | QSPEX Technologies, Inc. (QSP) | CFBB000033 | CFBB000033 - AR B 30 R 225 AQuity™ HD with | AR B 30 R 225 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 125.65 | | | |
| 5.71 | 1B-01-15 | QSPEX Technologies, Inc. (QSP) | CFBB000034 | CFBB000034 - AR B 30 R 250 AQuity™ HD with | AR B 30 R 250 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000035 | CFBB000035 - AR B 30 R 275 AQuity™ HD with | AR B 30 R 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.56 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000035 | CFBB000035 - AR B 30 R 275 AQuity™ HD with | AR B 30 R 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 53 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 302.71 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-17 | QSPEX Technologies, Inc. (QSP) | CFBB000035 | CFBB000035 - AR B 30 R 275 AQuity™ HD with | AR B 30 R 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.98 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000036 | CFBB000036 - AR B 30 R 300 AQuity™ HD with | AR B 30 R 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 39.98 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000036 | CFBB000036 - AR B 30 R 300 AQuity™ HD with | AR B 30 R 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 91.38 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-19 | QSPEX Technologies, Inc. (QSP) | CFBB000036 | CFBB000036 - AR B 30 R 300 AQuity™ HD with | AR B 30 R 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 125.65 | | | |
| 5.71 | 1B-01-22 | QSPEX Technologies, Inc. (QSP) | CFBB000037 | CFBB000037 - AR B 50 L 100 AQuity™ HD with | AR B 50 L 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 98 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 559.73 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000038 | CFBB000038 - AR B 50 L 125 AQuity™ HD with | AR B 50 L 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 51.40 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000038 | CFBB000038 - AR B 50 L 125 AQuity™ HD with | AR B 50 L 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-24 | QSPEX Technologies, Inc. (QSP) | CFBB000038 | CFBB000038 - AR B 50 L 125 AQuity™ HD with | AR B 50 L 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 115 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 656.83 | | | |
| 5.71 | 1B-02-01 | QSPEX Technologies, Inc. (QSP) | CFBB000039 | CFBB000039 - AR B 50 L 150 AQuity™ HD with | AR B 50 L 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.96 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000040 | CFBB000040 - AR B 50 L 175 AQuity™ HD with | AR B 50 L 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.56 | | | |
| 5.71 | 1B-02-03 | QSPEX Technologies, Inc. (QSP) | CFBB000040 | CFBB000040 - AR B 50 L 175 AQuity™ HD with | AR B 50 L 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.83 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000043 | CFBB000043 - AR B 50 L 250 AQuity™ HD with | AR B 50 L 250 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.42 | | | |
| 5.71 | 1B-02-09 | QSPEX Technologies, Inc. (QSP) | CFBB000043 | CFBB000043 - AR B 50 L 250 AQuity™ HD with | AR B 50 L 250 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.23 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000044 | CFBB000044 - AR B 50 L 275 AQuity™ HD with | AR B 50 L 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 97.10 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000044 | CFBB000044 - AR B 50 L 275 AQuity™ HD with | AR B 50 L 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 48 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 274.15 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-02-11 | QSPEX Technologies, Inc. (QSP) | CFBB000044 | CFBB000044 - AR B 50 L 275 AQuity™ HD with | AR B 50 L 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 267 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,524.99 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000045 | CFBB000045 - AR B 50 L 300 AQuity™ HD with | AR B 50 L 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000045 | CFBB000045 - AR B 50 L 300 AQuity™ HD with | AR B 50 L 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 54 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 308.42 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-02-13 | QSPEX Technologies, Inc. (QSP) | CFBB000045 | CFBB000045 - AR B 50 L 300 AQuity™ HD with | AR B 50 L 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 72 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 411.23 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000046 | CFBB000046 - AR B 50 R 100 AQuity™ HD with | AR B 50 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000046 | CFBB000046 - AR B 50 R 100 AQuity™ HD with | AR B 50 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-01-21 | QSPEX Technologies, Inc. (QSP) | CFBB000046 | CFBB000046 - AR B 50 R 100 AQuity™ HD with | AR B 50 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 62 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 354.12 | | | |
| 5.71 | 1B-01-23 | QSPEX Technologies, Inc. (QSP) | CFBB000047 | CFBB000047 - AR B 50 R 125 AQuity™ HD with | AR B 50 R 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.56 | | | |
| 5.71 | 1B-01-25 | QSPEX Technologies, Inc. (QSP) | CFBB000048 | CFBB000048 - AR B 50 R 150 AQuity™ HD with | AR B 50 R 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.56 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000049 | CFBB000049 - AR B 50 R 175 AQuity™ HD with | AR B 50 R 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-02-04 | QSPEX Technologies, Inc. (QSP) | CFBB000050 | CFBB000050 - AR B 50 R 200 AQuity™ HD with | AR B 50 R 200 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.27 | | | |
| 5.71 | 1B-02-08 | QSPEX Technologies, Inc. (QSP) | CFBB000052 | CFBB000052 - AR B 50 R 250 AQuity™ HD with | AR B 50 R 250 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.69 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000054 | CFBB000054 - AR B 50 R 300 AQuity™ HD with | AR B 50 R 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000054 | CFBB000054 - AR B 50 R 300 AQuity™ HD with | AR B 50 R 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 57 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 325.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1B-02-12 | QSPEX Technologies, Inc. (QSP) | CFBB000054 | CFBB000054 - AR B 50 R 300 AQuity™ HD with | AR B 50 R 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 115 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 656.83 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000055 | CFBB000055 - AR B 7 L 1.00 AQuity™ HD with | AR B 7 L 1.00 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 39.97 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000055 | CFBB000055 - AR B 7 L 1.00 AQuity™ HD with | AR B 7 L 1.00 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000055 | CFBB000055 - AR B 7 L 1.00 AQuity™ HD with | AR B 7 L 1.00 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 148.46 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000056 | CFBB000056 - AR B 7L 1.25 AQuity™ HD with Q | AR B 7L 1.25 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000056 | CFBB000056 - AR B 7L 1.25 AQuity™ HD with Q | AR B 7L 1.25 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000056 | CFBB000056 - AR B 7L 1.25 AQuity™ HD with Q | AR B 7L 1.25 AQuity™ HD with Q | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 131.33 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000057 | CFBB000057 - AR B 7 L 1.50 AQuity™ HD with | AR B 7 L 1.50 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000057 | CFBB000057 - AR B 7 L 1.50 AQuity™ HD with | AR B 7 L 1.50 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 102.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000057 | CFBB000057 - AR B 7 L 1.50 AQuity™ HD with | AR B 7 L 1.50 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 137.04 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000058 | CFBB000058 - AR B 7 L 1.75 AQuity™ HD with | AR B 7 L 1.75 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000058 | CFBB000058 - AR B 7 L 1.75 AQuity™ HD with | AR B 7 L 1.75 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000058 | CFBB000058 - AR B 7 L 1.75 AQuity™ HD with | AR B 7 L 1.75 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 125.62 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000059 | CFBB000059 - AR B 7 L 2.00 AQuity™ HD with | AR B 7 L 2.00 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000059 | CFBB000059 - AR B 7 L 2.00 AQuity™ HD with | AR B 7 L 2.00 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.84 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000062 | CFBB000062 - AR B 7 L 2.75 AQuity™ HD with | AR B 7 L 2.75 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.55 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000063 | CFBB000063 - AR B 7 L 3.00 AQuity™ HD with | AR B 7 L 3.00 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 34.26 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000063 | CFBB000063 - AR B 7 L 3.00 AQuity™ HD with | AR B 7 L 3.00 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000064 | CFBB000064 - AR B 7 R 1.00 AQuity™ HD with | AR B 7 R 1.00 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 34.26 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000064 | CFBB000064 - AR B 7 R 1.00 AQuity™ HD with | AR B 7 R 1.00 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000064 | CFBB000064 - AR B 7 R 1.00 AQuity™ HD with | AR B 7 R 1.00 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 148.46 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000065 | CFBB000065 - AR B 7 R 1.25 AQuity™ HD with | AR B 7 R 1.25 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000065 | CFBB000065 - AR B 7 R 1.25 AQuity™ HD with | AR B 7 R 1.25 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000065 | CFBB000065 - AR B 7 R 1.25 AQuity™ HD with | AR B 7 R 1.25 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.97 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000066 | CFBB000066 - AR B 7 R 1.50 AQuity™ HD with | AR B 7 R 1.50 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 119.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000066 | CFBB000066 - AR B 7 R 1.50 AQuity™ HD with | AR B 7 R 1.50 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.84 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000067 | CFBB000067 - AR B 7 R 1.75 AQuity™ HD with | AR B 7 R 1.75 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000067 | CFBB000067 - AR B 7 R 1.75 AQuity™ HD with | AR B 7 R 1.75 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.84 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000068 | CFBB000068 - AR B 7 R 2.00 AQuity™ HD with | AR B 7 R 2.00 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.84 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000069 | CFBB000069 - AR B 7 R 2.25 AQuity™ HD with | AR B 7 R 2.25 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 125.62 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000070 | CFBB000070 - AR B 7 R 2.50 AQuity™ HD with | AR B 7 R 2.50 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.78 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000071 | CFBB000071 - AR B 7 R 2.75 AQuity™ HD with | AR B 7 R 2.75 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.55 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000071 | CFBB000071 - AR B 7 R 2.75 AQuity™ HD with | AR B 7 R 2.75 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000072 | CFBB000072 - AR B 7 R 3.00 AQuity™ HD with | AR B 7 R 3.00 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBB000072 | CFBB000072 - AR B 7 R 3.00 AQuity™ HD with | AR B 7 R 3.00 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 5.71 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.55 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000019 | CFBC000019 - SC AR B3 L 100 AQuity™ HD with | SC AR B3 L 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 68.54 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000019 | CFBC000019 - SC AR B3 L 100 AQuity™ HD with | SC AR B3 L 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-02 | QSPEX Technologies, Inc. (QSP) | CFBC000019 | CFBC000019 - SC AR B3 L 100 AQuity™ HD with | SC AR B3 L 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 68.54 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000020 | CFBC000020 - SC AR B3 L 125 AQuity™ HD with | SC AR B3 L 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000020 | CFBC000020 - SC AR B3 L 125 AQuity™ HD with | SC AR B3 L 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000021 | CFBC000021 - SC AR B3 L 150 AQuity™ HD with | SC AR B3 L 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000021 | CFBC000021 - SC AR B3 L 150 AQuity™ HD with | SC AR B3 L 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.67 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-06 | QSPEX Technologies, Inc. (QSP) | CFBC000021 | CFBC000021 - SC AR B3 L 150 AQuity™ HD with | SC AR B3 L 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.81 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000022 | CFBC000022 - SC AR B3 L 175 AQuity™ HD with | SC AR B3 L 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000023 | CFBC000023 - SC AR B3 L 200 AQuity™ HD with | SC AR B3 L 200 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 57.12 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000023 | CFBC000023 - SC AR B3 L 200 AQuity™ HD with | SC AR B3 L 200 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.67 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000024 | CFBC000024 - SC AR B3 L 225 AQuity™ HD with | SC AR B3 L 225 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 188.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-12 | QSPEX Technologies, Inc. (QSP) | CFBC000024 | CFBC000024 - SC AR B3 L 225 AQuity™ HD with | SC AR B3 L 225 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000025 | CFBC000025 - SC AR B3 L 250 AQuity™ HD with | SC AR B3 L 250 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 119.94 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000026 | CFBC000026 - SC AR B3 L 275 AQuity™ HD with | SC AR B3 L 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000026 | CFBC000026 - SC AR B3 L 275 AQuity™ HD with | SC AR B3 L 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.67 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-16 | QSPEX Technologies, Inc. (QSP) | CFBC000026 | CFBC000026 - SC AR B3 L 275 AQuity™ HD with | SC AR B3 L 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 131.37 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000027 | CFBC000027 - SC AR B3 L 300 AQuity™ HD with | SC AR B3 L 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 51.40 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000027 | CFBC000027 - SC AR B3 L 300 AQuity™ HD with | SC AR B3 L 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-18 | QSPEX Technologies, Inc. (QSP) | CFBC000027 | CFBC000027 - SC AR B3 L 300 AQuity™ HD with | SC AR B3 L 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 125.65 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000028 | CFBC000028 - SC AR B3 R 100 AQuity™ HD with | SC AR B3 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 34.27 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000028 | CFBC000028 - SC AR B3 R 100 AQuity™ HD with | SC AR B3 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-01 | QSPEX Technologies, Inc. (QSP) | CFBC000028 | CFBC000028 - SC AR B3 R 100 AQuity™ HD with | SC AR B3 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 5.71156 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 131.37 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000029 | CFBC000029 - SC AR B3 R 125 AQuity™ HD with | SC AR B3 R 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000029 | CFBC000029 - SC AR B3 R 125 AQuity™ HD with | SC AR B3 R 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000030 | CFBC000030 - SC AR B3 R 150 AQuity™ HD with | SC AR B3 R 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71156 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.67 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000031 | CFBC000031 - SC AR B3 R 175 AQuity™ HD with | SC AR B3 R 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71156 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 34.27 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000031 | CFBC000031 - SC AR B3 R 175 AQuity™ HD with | SC AR B3 R 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-07 | QSPEX Technologies, Inc. (QSP) | CFBC000031 | CFBC000031 - SC AR B3 R 175 AQuity™ HD with | SC AR B3 R 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 57.12 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000032 | CFBC000032 - SC AR B3 R 200 AQuity™ HD with | SC AR B3 R 200 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000032 | CFBC000032 - SC AR B3 R 200 AQuity™ HD with | SC AR B3 R 200 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 102.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-09 | QSPEX Technologies, Inc. (QSP) | CFBC000032 | CFBC000032 - SC AR B3 R 200 AQuity™ HD with | SC AR B3 R 200 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.85 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000033 | CFBC000033 - SC AR B3 R 225 AQuity™ HD with | SC AR B3 R 225 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 188.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000034 | CFBC000034 - SC AR B3 R 250 AQuity™ HD with | SC AR B3 R 250 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 119.94 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-13 | QSPEX Technologies, Inc. (QSP) | CFBC000034 | CFBC000034 - SC AR B3 R 250 AQuity™ HD with | SC AR B3 R 250 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000035 | CFBC000035 - SC AR B3 R 275 AQuity™ HD with | SC AR B3 R 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000035 | CFBC000035 - SC AR B3 R 275 AQuity™ HD with | SC AR B3 R 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-15 | QSPEX Technologies, Inc. (QSP) | CFBC000035 | CFBC000035 - SC AR B3 R 275 AQuity™ HD with | SC AR B3 R 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 137.08 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000036 | CFBC000036 - SC AR B3 R 300 AQuity™ HD with | SC AR B3 R 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71156 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 34.27 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000036 | CFBC000036 - SC AR B3 R 300 AQuity™ HD with | SC AR B3 R 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 68.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-17 | QSPEX Technologies, Inc. (QSP) | CFBC000036 | CFBC000036 - SC AR B3 R 300 AQuity™ HD with | SC AR B3 R 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 125.65 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000037 | CFBC000037 - SC AR B5 L 100 AQuity™ HD with | SC AR B5 L 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71156 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 34.27 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000037 | CFBC000037 - SC AR B5 L 100 AQuity™ HD with | SC AR B5 L 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 90 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 514.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-20 | QSPEX Technologies, Inc. (QSP) | CFBC000037 | CFBC000037 - SC AR B5 L 100 AQuity™ HD with | SC AR B5 L 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 137.08 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000038 | CFBC000038 - SC AR B5 L 125 AQuity™ HD with | SC AR B5 L 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71156 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000038 | CFBC000038 - SC AR B5 L 125 AQuity™ HD with | SC AR B5 L 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 137.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-22 | QSPEX Technologies, Inc. (QSP) | CFBC000038 | CFBC000038 - SC AR B5 L 125 AQuity™ HD with | SC AR B5 L 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 34 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 194.19 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000039 | CFBC000039 - SC AR B5 L 150 AQuity™ HD with | SC AR B5 L 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 137.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-24 | QSPEX Technologies, Inc. (QSP) | CFBC000039 | CFBC000039 - SC AR B5 L 150 AQuity™ HD with | SC AR B5 L 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.83 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000040 | CFBC000040 - SC AR B5 L 175 AQuity™ HD with | SC AR B5 L 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 48 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 274.15 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-02-01 | QSPEX Technologies, Inc. (QSP) | CFBC000040 | CFBC000040 - SC AR B5 L 175 AQuity™ HD with | SC AR B5 L 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000041 | CFBC000041 - SC AR B5 L 200 AQuity™ HD with | SC AR B5 L 200 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000041 | CFBC000041 - SC AR B5 L 200 AQuity™ HD with | SC AR B5 L 200 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.67 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-02-03 | QSPEX Technologies, Inc. (QSP) | CFBC000041 | CFBC000041 - SC AR B5 L 200 AQuity™ HD with | SC AR B5 L 200 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.42 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000042 | CFBC000042 - SC AR B5 L 225 AQuity™ HD with | SC AR B5 L 225 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 47 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 268.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000043 | CFBC000043 - SC AR B5 L 250 AQuity™ HD with | SC AR B5 L 250 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 137.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-02-07 | QSPEX Technologies, Inc. (QSP) | CFBC000043 | CFBC000043 - SC AR B5 L 250 AQuity™ HD with | SC AR B5 L 250 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000044 | CFBC000044 - SC AR B5 L 275 AQuity™ HD with | SC AR B5 L 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 5.71156 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 45.69 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000044 | CFBC000044 - SC AR B5 L 275 AQuity™ HD with | SC AR B5 L 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.67 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000045 | CFBC000045 - SC AR B5 L 300 AQuity™ HD with | SC AR B5 L 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71156 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 34.27 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000045 | CFBC000045 - SC AR B5 L 300 AQuity™ HD with | SC AR B5 L 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 165.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-02-11 | QSPEX Technologies, Inc. (QSP) | CFBC000045 | CFBC000045 - SC AR B5 L 300 AQuity™ HD with | SC AR B5 L 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 154.21 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000046 | CFBC000046 - SC AR B5 R 100 AQuity™ HD with | SC AR B5 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 5.71156 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.13 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000046 | CFBC000046 - SC AR B5 R 100 AQuity™ HD with | SC AR B5 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 119.94 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-19 | QSPEX Technologies, Inc. (QSP) | CFBC000046 | CFBC000046 - SC AR B5 R 100 AQuity™ HD with | SC AR B5 R 100 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 35 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 199.90 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000047 | CFBC000047 - SC AR B5 R 125 AQuity™ HD with | SC AR B5 R 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 91.38 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-21 | QSPEX Technologies, Inc. (QSP) | CFBC000047 | CFBC000047 - SC AR B5 R 125 AQuity™ HD with | SC AR B5 R 125 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.85 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000048 | CFBC000048 - SC AR B5 R 150 AQuity™ HD with | SC AR B5 R 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.67 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-23 | QSPEX Technologies, Inc. (QSP) | CFBC000048 | CFBC000048 - SC AR B5 R 150 AQuity™ HD with | SC AR B5 R 150 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.71 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000049 | CFBC000049 - SC AR B5 R 175 AQuity™ HD with | SC AR B5 R 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 137.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-01-25 | QSPEX Technologies, Inc. (QSP) | CFBC000049 | CFBC000049 - SC AR B5 R 175 AQuity™ HD with | SC AR B5 R 175 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 32 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 182.77 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000050 | CFBC000050 - SC AR B5 R 200 AQuity™ HD with | SC AR B5 R 200 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000051 | CFBC000051 - SC AR B5 R 225 AQuity™ HD with | SC AR B5 R 225 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 5.71156 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 34.27 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000051 | CFBC000051 - SC AR B5 R 225 AQuity™ HD with | SC AR B5 R 225 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 239.89 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000053 | CFBC000053 - SC AR B5 R 275 AQuity™ HD with | SC AR B5 R 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71156 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 51.40 | | | |
| 5.71 | 1F-02-08 | QSPEX Technologies, Inc. (QSP) | CFBC000053 | CFBC000053 - SC AR B5 R 275 AQuity™ HD with | SC AR B5 R 275 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 154.21 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000054 | CFBC000054 - SC AR B5 R 300 AQuity™ HD with | SC AR B5 R 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 5.71156 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 51.40 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFBC000054 | CFBC000054 - SC AR B5 R 300 AQuity™ HD with | SC AR B5 R 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 5.71156 EA | QSP | LGA | LGA - New York OSC | New York OSC | 171.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 5.71 | 1F-02-10 | QSPEX Technologies, Inc. (QSP) | CFBC000054 | CFBC000054 - SC AR B5 R 300 AQuity™ HD with | SC AR B5 R 300 AQuity™ HD with | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 5.71156 EA | QSP | QSP | QSP - Headquarters | Headquarters | 154.21 | | | |
| 5.71 | | QSPEX Technologies, Inc. (QSP) | CFCA000008 | CFCA000008 - PLG SV PL Base 5 | PLG SV PL Base 5 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 5.71 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.84 | | | |
| 6.98 | | QSPEX Technologies, Inc. (QSP) | CFCB000043 | CFCB000043 - PLG B 50 L 250 AQuity™ GF | PLG B 50 L 250 AQuity™ GF | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 6.98 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.92 | | | |
| 6.97 | | QSPEX Technologies, Inc. (QSP) | CFCB000052 | CFCB000052 - PLG B 50 R 250 AQuity™ GF | PLG B 50 R 250 AQuity™ GF | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 6.98 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.98 | | | |
| 6.38 | | QSPEX Technologies, Inc. (QSP) | CFFA000008 | CFFA000008 - PLB SV PL Base 5 | PLB SV PL Base 5 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 6.38 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.90 | | | |
| 0.88 | | QSPEX Technologies, Inc. (QSP) | ECP00000001 | ECP00000001 - Qlassic SV CR39-HC | Qlassic SV CR39-HC | 1 - Regular Item | M | LENS | F - Finished Good | EACH | 0 | 44 | 12 | 0.88 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 38.72 | | | |
| 1.18 | | QSPEX Technologies, Inc. (QSP) | ECP00000002 | ECP00000002 - Qlassic SV CR39-AR | Qlassic SV CR39-AR | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 74 | 6 | 1.18 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 87.32 | | | |
| 2.26 | | QSPEX Technologies, Inc. (QSP) | ECP00000016 | ECP00000016 - Qlassic SV 1.55-HC | Qlassic SV 1.55-HC | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 96 | 0 | 2.26 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 216.96 | | | |
| 2.59 | | QSPEX Technologies, Inc. (QSP) | ECP00000017 | ECP00000017 - Qlassic SV 1.55-AR | Qlassic SV 1.55-AR | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 2 | 26 | 6 | 2.59 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 67.34 | | | |
| 47.5 | | QSPEX Technologies, Inc. (QSP) | ECP00000021 | ECP00000021 - Qlassic SV 1.55-Photo AR | Qlassic SV 1.55-Photo AR | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 94 | 0 | 47.5 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4,465.00 | | | |
| 3.75 | | QSPEX Technologies, Inc. (QSP) | ECP00000022 | ECP00000022 - Qlassic SV 1.55-Blu-bloq HC | Qlassic SV 1.55-Blu-bloq HC | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 98 | 2 | 3.75 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 367.50 | | | |
| 3.9 | | QSPEX Technologies, Inc. (QSP) | ECP00000023 | ECP00000023 - Qlassic SV 1.55-Blu-bloq AR | Qlassic SV 1.55-Blu-bloq AR | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 2 | 80 | 2 | 3.9 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 312.00 | | | |
| 1.5 | | QSPEX Technologies, Inc. (QSP) | ECP00000034 | ECP00000034 - Qlassic SV 1.59 Poly-AR | Qlassic SV 1.59 Poly-AR | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 18 | 24 | 1.5 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.00 | | | |
| 30 | | QSPEX Technologies, Inc. (QSP) | ECP00000038 | ECP00000038 - Qlassic SV 1.59 Poly-Photo AR | Qlassic SV 1.59 Poly-Photo AR | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 96 | 0 | 30 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2,880.00 | | | |
| 35 | | QSPEX Technologies, Inc. (QSP) | ECP00000049 | ECP00000049 - Qlassic SV 1.67-AR | Qlassic SV 1.67-AR | 1 - Regular Item | B | LENS | F - Finished Good | EACH | 0 | 78 | 4 | 35 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2,730.00 | | | |
| 5 | | QSPEX Technologies, Inc. (QSP) | ECP00000061 | ECP00000061 - FT28 Bifocal CR39-HC | FT28 Bifocal CR39-HC | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 72 | 8 | 5 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 360.00 | | | |
| 7.5 | | QSPEX Technologies, Inc. (QSP) | ECP00000062 | ECP00000062 - FT28 Bifocal CR39-AR | FT28 Bifocal CR39-AR | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 92 | 4 | 7.5 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 690.00 | | | |
| 17.5 | | QSPEX Technologies, Inc. (QSP) | ECP00000077 | ECP00000077 - FT28 Bifocal 1.59 Poly-AR | FT28 Bifocal 1.59 Poly-AR | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 100 | 2 | 17.5 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1,750.00 | | | |
| 25 | | QSPEX Technologies, Inc. (QSP) | ECP00000080 | ECP00000080 - FT28 Bifocal 1.59 Poly-Photo H | FT28 Bifocal 1.59 Poly-Photo H | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 98 | 0 | 25 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2,450.00 | | | |
| 35 | | QSPEX Technologies, Inc. (QSP) | ECP00000081 | ECP00000081 - FT28 Bifocal 1.59 Poly-Photo A | FT28 Bifocal 1.59 Poly-Photo A | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 100 | 0 | 35 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3,500.00 | | | |
| 30 | | QSPEX Technologies, Inc. (QSP) | ECP00000106 | ECP00000106 - Aquity Prime Prog 1.59 Poly 15 | Aquity Prime Prog 1.59 Poly 15 | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 98 | 2 | 30 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2,940.00 | | | |
| 7.5 | | QSPEX Technologies, Inc. (QSP) | ECP00000116 | ECP00000116 - Aquity Prime Prog CR39 22 mm-H | Aquity Prime Prog CR39 22 mm-H | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 100 | 0 | 7.5 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 750.00 | | | |
| 20 | | QSPEX Technologies, Inc. (QSP) | ECP00000129 | ECP00000129 - Aquity Prime Prog 1.59 Poly 22 | Aquity Prime Prog 1.59 Poly 22 | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 100 | 0 | 20 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2,000.00 | | | |
| 30 | | QSPEX Technologies, Inc. (QSP) | ECP00000130 | ECP00000130 - Aquity Prime Prog 1.59 Poly 22 | Aquity Prime Prog 1.59 Poly 22 | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 96 | 2 | 30 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2,880.00 | | | |
| 35 | | QSPEX Technologies, Inc. (QSP) | ECP00000132 | ECP00000132 - Aquity Prime Prog 1.59 Poly 22 | Aquity Prime Prog 1.59 Poly 22 | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 100 | 0 | 35 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3,500.00 | | | |
| 30 | | QSPEX Technologies, Inc. (QSP) | ECP00000154 | ECP00000154 - Natural Prog 1.59 Poly 18 mm-H | Natural Prog 1.59 Poly 18 mm-H | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 100 | 0 | 30 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3,000.00 | | | |
| 47.5 | | QSPEX Technologies, Inc. (QSP) | ECP00000165 | ECP00000165 - Natural Prog 1.67 18 mm-HC AR | Natural Prog 1.67 18 mm-HC AR | 1 - Regular Item | N | LENS | F - Finished Good | EACH | 0 | 100 | 0 | 47.5 EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4,750.00 | | | |
| 5.4 | | QSPEX Technologies, Inc. (QSP) | EQPT000034 | EQPT000034 - Monomer Cap with Tubing | Monomer Cap with Tubing | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 5.4 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 19.41 | | QSPEX Technologies, Inc. (QSP) | FRAM000001 | FRAM000001 - Frames | Frames | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1309 | 0 | 19.41 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25,407.69 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000009 | HCL0000009 - HC CLR -4.00 -0.00 Qnetic | HC CLR -4.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000009 | HCL0000009 - HC CLR -4.00 -0.00 Qnetic | HC CLR -4.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.69 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000010 | HCL0000010 - HC CLR -3.75 -0.00 Qnetic | HC CLR -3.75 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000012 | HCL0000012 - HC CLR -3.25 -0.00 Qnetic | HC CLR -3.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000012 | HCL0000012 - HC CLR -3.25 -0.00 Qnetic | HC CLR -3.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000013 | HCL0000013 - HC CLR -3.00 -0.00 Qnetic | HC CLR -3.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000013 | HCL0000013 - HC CLR -3.00 -0.00 Qnetic | HC CLR -3.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 107.16 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000014 | HCL0000014 - HC CLR -2.75 -0.00 Qnetic | HC CLR -2.75 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000015 | HCL0000015 - HC CLR -2.50 -0.00 Qnetic | HC CLR -2.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000016 | HCL0000016 - HC CLR -2.25 -0.00 Qnetic | HC CLR -2.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000017 | HCL0000017 - HC CLR -2.00 -0.00 Qnetic | HC CLR -2.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000017 | HCL0000017 - HC CLR -2.00 -0.00 Qnetic | HC CLR -2.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 35 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000019 | HCL0000019 - HC CLR -1.50 -0.00 Qnetic | HC CLR -1.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000019 | HCL0000019 - HC CLR -1.50 -0.00 Qnetic | HC CLR -1.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000019 | HCL0000019 - HC CLR -1.50 -0.00 Qnetic | HC CLR -1.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.75 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000020 | HCL0000020 - HC CLR -1.25 -0.00 Qnetic | HC CLR -1.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.81 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000020 | HCL0000020 - HC CLR -1.25 -0.00 Qnetic | HC CLR -1.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000021 | HCL0000021 - HC CLR -1.00 -0.00 Qnetic | HC CLR -1.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 43.66 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000021 | HCL0000021 - HC CLR -1.00 -0.00 Qnetic | HC CLR -1.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 72 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 285.76 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000022 | HCL0000022 - HC CLR -0.75 -0.00 Qnetic | HC CLR -0.75 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000022 | HCL0000022 - HC CLR -0.75 -0.00 Qnetic | HC CLR -0.75 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 35 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 138.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000022 | HCL0000022 - HC CLR -0.75 -0.00 Qnetic | HC CLR -0.75 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 105 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 416.74 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000023 | HCL0000023 - HC CLR -0.50 -0.00 Qnetic | HC CLR -0.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000023 | HCL0000023 - HC CLR -0.50 -0.00 Qnetic | HC CLR -0.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 45 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 178.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000023 | HCL0000023 - HC CLR -0.50 -0.00 Qnetic | HC CLR -0.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 80 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 317.52 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000024 | HCL0000024 - HC CLR -0.25 -0.00 Qnetic | HC CLR -0.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000024 | HCL0000024 - HC CLR -0.25 -0.00 Qnetic | HC CLR -0.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 107.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000024 | HCL0000024 - HC CLR -0.25 -0.00 Qnetic | HC CLR -0.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 28 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 111.13 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000025 | HCL0000025 - HC CLR +0.00 -0.00 Qnetic | HC CLR +0.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 56 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 222.26 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000025 | HCL0000025 - HC CLR +0.00 -0.00 Qnetic | HC CLR +0.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 99 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 392.93 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000026 | HCL0000026 - HC CLR +0.25 -0.00 Qnetic | HC CLR +0.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000026 | HCL0000026 - HC CLR +0.25 -0.00 Qnetic | HC CLR +0.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 83.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000026 | HCL0000026 - HC CLR +0.25 -0.00 Qnetic | HC CLR +0.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 89 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 353.24 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000027 | HCL0000027 - HC CLR +0.50 -0.00 Qnetic | HC CLR +0.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000027 | HCL0000027 - HC CLR +0.50 -0.00 Qnetic | HC CLR +0.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 95.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000027 | HCL0000027 - HC CLR +0.50 -0.00 Qnetic | HC CLR +0.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 13 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.60 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000028 | HCL0000028 - HC CLR +0.75 -0.00 Qnetic | HC CLR +0.75 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000028 | HCL0000028 - HC CLR +0.75 -0.00 Qnetic | HC CLR +0.75 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 60 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 238.14 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000028 | HCL0000028 - HC CLR +0.75 -0.00 Qnetic | HC CLR +0.75 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 123 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 488.18 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000029 | HCL0000029 - HC CLR +1.00 -0.00 Qnetic | HC CLR +1.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000029 | HCL0000029 - HC CLR +1.00 -0.00 Qnetic | HC CLR +1.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 51 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 202.42 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000029 | HCL0000029 - HC CLR +1.00 -0.00 Qnetic | HC CLR +1.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 79 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.55 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000030 | HCL0000030 - HC CLR +1.25 -0.00 Qnetic | HC CLR +1.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000030 | HCL0000030 - HC CLR +1.25 -0.00 Qnetic | HC CLR +1.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 37 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 146.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000030 | HCL0000030 - HC CLR +1.25 -0.00 Qnetic | HC CLR +1.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 54 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 214.32 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000031 | HCL0000031 - HC CLR +1.50 -0.00 Qnetic | HC CLR +1.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 154.79 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000031 | HCL0000031 - HC CLR +1.50 -0.00 Qnetic | HC CLR +1.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 123 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 488.18 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000032 | HCL0000032 - HC CLR +1.75 -0.00 Qnetic | HC CLR +1.75 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000032 | HCL0000032 - HC CLR +1.75 -0.00 Qnetic | HC CLR +1.75 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000032 | HCL0000032 - HC CLR +1.75 -0.00 Qnetic | HC CLR +1.75 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 174 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 690.60 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000033 | HCL0000033 - HC CLR +2.00 -0.00 Qnetic | HC CLR +2.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000033 | HCL0000033 - HC CLR +2.00 -0.00 Qnetic | HC CLR +2.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 95.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000033 | HCL0000033 - HC CLR +2.00 -0.00 Qnetic | HC CLR +2.00 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 100 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 396.89 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000034 | HCL0000034 - HC CLR +2.25 -0.00 Qnetic | HC CLR +2.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000034 | HCL0000034 - HC CLR +2.25 -0.00 Qnetic | HC CLR +2.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000034 | HCL0000034 - HC CLR +2.25 -0.00 Qnetic | HC CLR +2.25 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 63 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 250.04 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000035 | HCL0000035 - HC CLR +2.50 -0.00 Qnetic | HC CLR +2.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.81 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000035 | HCL0000035 - HC CLR +2.50 -0.00 Qnetic | HC CLR +2.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000035 | HCL0000035 - HC CLR +2.50 -0.00 Qnetic | HC CLR +2.50 -0.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 59 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 234.17 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000052 | HCL0000052 - HC CLR -3.50 -0.25 Qnetic | HC CLR -3.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000052 | HCL0000052 - HC CLR -3.50 -0.25 Qnetic | HC CLR -3.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.69 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000055 | HCL0000055 - HC CLR -2.75 -0.25 Qnetic | HC CLR -2.75 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | | QSPEX Technologies, Inc. (QSP) | HCL0000055 | HCL0000055 - HC CLR -2.75 -0.25 Qnetic | HC CLR -2.75 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000056 | HCL0000056 - HC CLR -2.50 -0.25 Qnetic | HC CLR -2.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000056 | HCL0000056 - HC CLR -2.50 -0.25 Qnetic | HC CLR -2.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000056 | HCL0000056 - HC CLR -2.50 -0.25 Qnetic | HC CLR -2.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.41 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000059 | HCL0000059 - HC CLR -1.75 -0.25 Qnetic | HC CLR -1.75 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000059 | HCL0000059 - HC CLR -1.75 -0.25 Qnetic | HC CLR -1.75 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000060 | HCL0000060 - HC CLR -1.50 -0.25 Qnetic | HC CLR -1.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000060 | HCL0000060 - HC CLR -1.50 -0.25 Qnetic | HC CLR -1.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 55.57 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000063 | HCL0000063 - HC CLR -0.75 -0.25 Qnetic | HC CLR -0.75 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000063 | HCL0000063 - HC CLR -0.75 -0.25 Qnetic | HC CLR -0.75 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000063 | HCL0000063 - HC CLR -0.75 -0.25 Qnetic | HC CLR -0.75 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 40 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 158.76 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000064 | HCL0000064 - HC CLR -0.50 -0.25 Qnetic | HC CLR -0.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000064 | HCL0000064 - HC CLR -0.50 -0.25 Qnetic | HC CLR -0.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 119.07 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000065 | HCL0000065 - HC CLR -0.25 -0.25 Qnetic | HC CLR -0.25 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000065 | HCL0000065 - HC CLR -0.25 -0.25 Qnetic | HC CLR -0.25 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000065 | HCL0000065 - HC CLR -0.25 -0.25 Qnetic | HC CLR -0.25 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 31 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 123.04 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000066 | HCL0000066 - HC CLR +0.00 -0.25 Qnetic | HC CLR +0.00 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000066 | HCL0000066 - HC CLR +0.00 -0.25 Qnetic | HC CLR +0.00 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000066 | HCL0000066 - HC CLR +0.00 -0.25 Qnetic | HC CLR +0.00 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 51 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 202.42 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000067 | HCL0000067 - HC CLR +0.25 -0.25 Qnetic | HC CLR +0.25 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 88 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 349.27 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000068 | HCL0000068 - HC CLR +0.50 -0.25 Qnetic | HC CLR +0.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000068 | HCL0000068 - HC CLR +0.50 -0.25 Qnetic | HC CLR +0.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.78 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000069 | HCL0000069 - HC CLR +0.75 -0.25 Qnetic | HC CLR +0.75 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000069 | HCL0000069 - HC CLR +0.75 -0.25 Qnetic | HC CLR +0.75 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000070 | HCL0000070 - HC CLR +1.00 -0.25 Qnetic | HC CLR +1.00 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.85 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000070 | HCL0000070 - HC CLR +1.00 -0.25 Qnetic | HC CLR +1.00 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000070 | HCL0000070 - HC CLR +1.00 -0.25 Qnetic | HC CLR +1.00 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 32 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 127.04 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000071 | HCL0000071 - HC CLR +1.25 -0.25 Qnetic | HC CLR +1.25 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000072 | HCL0000072 - HC CLR +1.50 -0.25 Qnetic | HC CLR +1.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000072 | HCL0000072 - HC CLR +1.50 -0.25 Qnetic | HC CLR +1.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000072 | HCL0000072 - HC CLR +1.50 -0.25 Qnetic | HC CLR +1.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 107.16 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000074 | HCL0000074 - HC CLR +2.00 -0.25 Qnetic | HC CLR +2.00 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000074 | HCL0000074 - HC CLR +2.00 -0.25 Qnetic | HC CLR +2.00 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.47 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000075 | HCL0000075 - HC CLR +2.25 -0.25 Qnetic | HC CLR +2.25 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000075 | HCL0000075 - HC CLR +2.25 -0.25 Qnetic | HC CLR +2.25 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000075 | HCL0000075 - HC CLR +2.25 -0.25 Qnetic | HC CLR +2.25 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000076 | HCL0000076 - HC CLR +2.50 -0.25 Qnetic | HC CLR +2.50 -0.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.47 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000091 | HCL0000091 - HC CLR -4.00 -0.50 Qnetic | HC CLR -4.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.69 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000093 | HCL0000093 - HC CLR -3.50 -0.50 Qnetic | HC CLR -3.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000093 | HCL0000093 - HC CLR -3.50 -0.50 Qnetic | HC CLR -3.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000093 | HCL0000093 - HC CLR -3.50 -0.50 Qnetic | HC CLR -3.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.63 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000095 | HCL0000095 - HC CLR -3.00 -0.50 Qnetic | HC CLR -3.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000095 | HCL0000095 - HC CLR -3.00 -0.50 Qnetic | HC CLR -3.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000095 | HCL0000095 - HC CLR -3.00 -0.50 Qnetic | HC CLR -3.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.63 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000096 | HCL0000096 - HC CLR -2.75 -0.50 Qnetic | HC CLR -2.75 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000096 | HCL0000096 - HC CLR -2.75 -0.50 Qnetic | HC CLR -2.75 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000096 | HCL0000096 - HC CLR -2.75 -0.50 Qnetic | HC CLR -2.75 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000097 | HCL0000097 - HC CLR -2.50 -0.50 Qnetic | HC CLR -2.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000097 | HCL0000097 - HC CLR -2.50 -0.50 Qnetic | HC CLR -2.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.63 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000098 | HCL0000098 - HC CLR -2.25 -0.50 Qnetic | HC CLR -2.25 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000098 | HCL0000098 - HC CLR -2.25 -0.50 Qnetic | HC CLR -2.25 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000100 | HCL0000100 - HC CLR -1.75 -0.50 Qnetic | HC CLR -1.75 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000102 | HCL0000102 - HC CLR -1.25 -0.50 Qnetic | HC CLR -1.25 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000102 | HCL0000102 - HC CLR -1.25 -0.50 Qnetic | HC CLR -1.25 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000103 | HCL0000103 - HC CLR -1.00 -0.50 Qnetic | HC CLR -1.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000103 | HCL0000103 - HC CLR -1.00 -0.50 Qnetic | HC CLR -1.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 130.98 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000103 | HCL0000103 - HC CLR -1.00 -0.50 Qnetic | HC CLR -1.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 58 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 230.20 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000104 | HCL0000104 - HC CLR -0.75 -0.50 Qnetic | HC CLR -0.75 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000104 | HCL0000104 - HC CLR -0.75 -0.50 Qnetic | HC CLR -0.75 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 44 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.63 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000105 | HCL0000105 - HC CLR -0.50 -0.50 Qnetic | HC CLR -0.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000105 | HCL0000105 - HC CLR -0.50 -0.50 Qnetic | HC CLR -0.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000105 | HCL0000105 - HC CLR -0.50 -0.50 Qnetic | HC CLR -0.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 56 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 222.26 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000106 | HCL0000106 - HC CLR -0.25 -0.50 Qnetic | HC CLR -0.25 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000107 | HCL0000107 - HC CLR +0.00 -0.50 Qnetic | HC CLR +0.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000107 | HCL0000107 - HC CLR +0.00 -0.50 Qnetic | HC CLR +0.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 54 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 214.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000107 | HCL0000107 - HC CLR +0.00 -0.50 Qnetic | HC CLR +0.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 53 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 210.35 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000108 | HCL0000108 - HC CLR +0.25 -0.50 Qnetic | HC CLR +0.25 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000108 | HCL0000108 - HC CLR +0.25 -0.50 Qnetic | HC CLR +0.25 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000108 | HCL0000108 - HC CLR +0.25 -0.50 Qnetic | HC CLR +0.25 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.35 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000109 | HCL0000109 - HC CLR +0.50 -0.50 Qnetic | HC CLR +0.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 142.88 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000109 | HCL0000109 - HC CLR +0.50 -0.50 Qnetic | HC CLR +0.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 62 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 246.07 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000110 | HCL0000110 - HC CLR +0.75 -0.50 Qnetic | HC CLR +0.75 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.75 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000110 | HCL0000110 - HC CLR +0.75 -0.50 Qnetic | HC CLR +0.75 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000110 | HCL0000110 - HC CLR +0.75 -0.50 Qnetic | HC CLR +0.75 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.63 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000111 | HCL0000111 - HC CLR +1.00 -0.50 Qnetic | HC CLR +1.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000111 | HCL0000111 - HC CLR +1.00 -0.50 Qnetic | HC CLR +1.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 83.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000111 | HCL0000111 - HC CLR +1.00 -0.50 Qnetic | HC CLR +1.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 51 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 202.42 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000112 | HCL0000112 - HC CLR +1.25 -0.50 Qnetic | HC CLR +1.25 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 119.07 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000112 | HCL0000112 - HC CLR +1.25 -0.50 Qnetic | HC CLR +1.25 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 35 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000113 | HCL0000113 - HC CLR +1.50 -0.50 Qnetic | HC CLR +1.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000113 | HCL0000113 - HC CLR +1.50 -0.50 Qnetic | HC CLR +1.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000113 | HCL0000113 - HC CLR +1.50 -0.50 Qnetic | HC CLR +1.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 94 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 373.08 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000114 | HCL0000114 - HC CLR +1.75 -0.50 Qnetic | HC CLR +1.75 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.81 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000114 | HCL0000114 - HC CLR +1.75 -0.50 Qnetic | HC CLR +1.75 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000114 | HCL0000114 - HC CLR +1.75 -0.50 Qnetic | HC CLR +1.75 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 154.79 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000115 | HCL0000115 - HC CLR +2.00 -0.50 Qnetic | HC CLR +2.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000115 | HCL0000115 - HC CLR +2.00 -0.50 Qnetic | HC CLR +2.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000115 | HCL0000115 - HC CLR +2.00 -0.50 Qnetic | HC CLR +2.00 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 52 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 206.38 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000116 | HCL0000116 - HC CLR +2.25 -0.50 Qnetic | HC CLR +2.25 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.81 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000116 | HCL0000116 - HC CLR +2.25 -0.50 Qnetic | HC CLR +2.25 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000116 | HCL0000116 - HC CLR +2.25 -0.50 Qnetic | HC CLR +2.25 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000117 | HCL0000117 - HC CLR +2.50 -0.50 Qnetic | HC CLR +2.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000117 | HCL0000117 - HC CLR +2.50 -0.50 Qnetic | HC CLR +2.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.84 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000117 | HCL0000117 - HC CLR +2.50 -0.50 Qnetic | HC CLR +2.50 -0.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 36 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000130 | HCL0000130 - HC CLR -4.50 -0.75 Qnetic | HC CLR -4.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 43 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 170.71 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000134 | HCL0000134 - HC CLR -3.50 -0.75 Qnetic | HC CLR -3.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000134 | HCL0000134 - HC CLR -3.50 -0.75 Qnetic | HC CLR -3.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000134 | HCL0000134 - HC CLR -3.50 -0.75 Qnetic | HC CLR -3.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000136 | HCL0000136 - HC CLR -3.00 -0.75 Qnetic | HC CLR -3.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000136 | HCL0000136 - HC CLR -3.00 -0.75 Qnetic | HC CLR -3.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 55.57 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000137 | HCL0000137 - HC CLR -2.75 -0.75 Qnetic | HC CLR -2.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000137 | HCL0000137 - HC CLR -2.75 -0.75 Qnetic | HC CLR -2.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000137 | HCL0000137 - HC CLR -2.75 -0.75 Qnetic | HC CLR -2.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 43.66 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000139 | HCL0000139 - HC CLR -2.25 -0.75 Qnetic | HC CLR -2.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000139 | HCL0000139 - HC CLR -2.25 -0.75 Qnetic | HC CLR -2.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000139 | HCL0000139 - HC CLR -2.25 -0.75 Qnetic | HC CLR -2.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 43.66 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000140 | HCL0000140 - HC CLR -2.00 -0.75 Qnetic | HC CLR -2.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000140 | HCL0000140 - HC CLR -2.00 -0.75 Qnetic | HC CLR -2.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000140 | HCL0000140 - HC CLR -2.00 -0.75 Qnetic | HC CLR -2.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.63 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000141 | HCL0000141 - HC CLR -1.75 -0.75 Qnetic | HC CLR -1.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000141 | HCL0000141 - HC CLR -1.75 -0.75 Qnetic | HC CLR -1.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000141 | HCL0000141 - HC CLR -1.75 -0.75 Qnetic | HC CLR -1.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.35 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000142 | HCL0000142 - HC CLR -1.50 -0.75 Qnetic | HC CLR -1.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000142 | HCL0000142 - HC CLR -1.50 -0.75 Qnetic | HC CLR -1.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000142 | HCL0000142 - HC CLR -1.50 -0.75 Qnetic | HC CLR -1.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.50 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000143 | HCL0000143 - HC CLR -1.25 -0.75 Qnetic | HC CLR -1.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000143 | HCL0000143 - HC CLR -1.25 -0.75 Qnetic | HC CLR -1.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000143 | HCL0000143 - HC CLR -1.25 -0.75 Qnetic | HC CLR -1.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 99.22 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000144 | HCL0000144 - HC CLR -1.00 -0.75 Qnetic | HC CLR -1.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000144 | HCL0000144 - HC CLR -1.00 -0.75 Qnetic | HC CLR -1.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000144 | HCL0000144 - HC CLR -1.00 -0.75 Qnetic | HC CLR -1.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000145 | HCL0000145 - HC CLR -0.75 -0.75 Qnetic | HC CLR -0.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000145 | HCL0000145 - HC CLR -0.75 -0.75 Qnetic | HC CLR -0.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000145 | HCL0000145 - HC CLR -0.75 -0.75 Qnetic | HC CLR -0.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 32 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 127.01 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000146 | HCL0000146 - HC CLR -0.50 -0.75 Qnetic | HC CLR -0.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000146 | HCL0000146 - HC CLR -0.50 -0.75 Qnetic | HC CLR -0.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000146 | HCL0000146 - HC CLR -0.50 -0.75 Qnetic | HC CLR -0.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 53 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 210.35 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000147 | HCL0000147 - HC CLR -0.25 -0.75 Qnetic | HC CLR -0.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000147 | HCL0000147 - HC CLR -0.25 -0.75 Qnetic | HC CLR -0.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 115.10 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000148 | HCL0000148 - HC CLR +0.00 -0.75 Qnetic | HC CLR +0.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000148 | HCL0000148 - HC CLR +0.00 -0.75 Qnetic | HC CLR +0.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 107.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000148 | HCL0000148 - HC CLR +0.00 -0.75 Qnetic | HC CLR +0.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 53 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 210.35 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000149 | HCL0000149 - HC CLR +0.25 -0.75 Qnetic | HC CLR +0.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000149 | HCL0000149 - HC CLR +0.25 -0.75 Qnetic | HC CLR +0.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000149 | HCL0000149 - HC CLR +0.25 -0.75 Qnetic | HC CLR +0.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 69 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 273.86 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000150 | HCL0000150 - HC CLR +0.50 -0.75 Qnetic | HC CLR +0.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000150 | HCL0000150 - HC CLR +0.50 -0.75 Qnetic | HC CLR +0.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000150 | HCL0000150 - HC CLR +0.50 -0.75 Qnetic | HC CLR +0.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 103 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 408.80 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000151 | HCL0000151 - HC CLR +0.75 -0.75 Qnetic | HC CLR +0.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.81 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000151 | HCL0000151 - HC CLR +0.75 -0.75 Qnetic | HC CLR +0.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 107.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000151 | HCL0000151 - HC CLR +0.75 -0.75 Qnetic | HC CLR +0.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000152 | HCL0000152 - HC CLR +1.00 -0.75 Qnetic | HC CLR +1.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000152 | HCL0000152 - HC CLR +1.00 -0.75 Qnetic | HC CLR +1.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000152 | HCL0000152 - HC CLR +1.00 -0.75 Qnetic | HC CLR +1.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 31 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 123.04 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000153 | HCL0000153 - HC CLR +1.25 -0.75 Qnetic | HC CLR +1.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000153 | HCL0000153 - HC CLR +1.25 -0.75 Qnetic | HC CLR +1.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000153 | HCL0000153 - HC CLR +1.25 -0.75 Qnetic | HC CLR +1.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 53 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 210.35 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000154 | HCL0000154 - HC CLR +1.50 -0.75 Qnetic | HC CLR +1.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000154 | HCL0000154 - HC CLR +1.50 -0.75 Qnetic | HC CLR +1.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000154 | HCL0000154 - HC CLR +1.50 -0.75 Qnetic | HC CLR +1.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 92 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 365.14 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000155 | HCL0000155 - HC CLR +1.75 -0.75 Qnetic | HC CLR +1.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000155 | HCL0000155 - HC CLR +1.75 -0.75 Qnetic | HC CLR +1.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000155 | HCL0000155 - HC CLR +1.75 -0.75 Qnetic | HC CLR +1.75 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 55 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 218.29 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000156 | HCL0000156 - HC CLR +2.00 -0.75 Qnetic | HC CLR +2.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000156 | HCL0000156 - HC CLR +2.00 -0.75 Qnetic | HC CLR +2.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000156 | HCL0000156 - HC CLR +2.00 -0.75 Qnetic | HC CLR +2.00 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 166.70 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000157 | HCL0000157 - HC CLR +2.25 -0.75 Qnetic | HC CLR +2.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000157 | HCL0000157 - HC CLR +2.25 -0.75 Qnetic | HC CLR +2.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000157 | HCL0000157 - HC CLR +2.25 -0.75 Qnetic | HC CLR +2.25 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000158 | HCL0000158 - HC CLR +2.50 -0.75 Qnetic | HC CLR +2.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000158 | HCL0000158 - HC CLR +2.50 -0.75 Qnetic | HC CLR +2.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000158 | HCL0000158 - HC CLR +2.50 -0.75 Qnetic | HC CLR +2.50 -0.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 44 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.63 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000172 | HCL0000172 - HC CLR -4.25 -1.00 Qnetic | HC CLR -4.25 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000172 | HCL0000172 - HC CLR -4.25 -1.00 Qnetic | HC CLR -4.25 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.75 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000174 | HCL0000174 - HC CLR -3.75 -1.00 Qnetic | HC CLR -3.75 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 48 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 190.51 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000175 | HCL0000175 - HC CLR -3.50 -1.00 Qnetic | HC CLR -3.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000175 | HCL0000175 - HC CLR -3.50 -1.00 Qnetic | HC CLR -3.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.47 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000177 | HCL0000177 - HC CLR -3.00 -1.00 Qnetic | HC CLR -3.00 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.38 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000178 | HCL0000178 - HC CLR -2.75 -1.00 Qnetic | HC CLR -2.75 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000178 | HCL0000178 - HC CLR -2.75 -1.00 Qnetic | HC CLR -2.75 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.47 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000179 | HCL0000179 - HC CLR -2.50 -1.00 Qnetic | HC CLR -2.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000179 | HCL0000179 - HC CLR -2.50 -1.00 Qnetic | HC CLR -2.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.69 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000180 | HCL0000180 - HC CLR -2.25 -1.00 Qnetic | HC CLR -2.25 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000180 | HCL0000180 - HC CLR -2.25 -1.00 Qnetic | HC CLR -2.25 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 43 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 170.66 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000181 | HCL0000181 - HC CLR -2.00 -1.00 Qnetic | HC CLR -2.00 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000181 | HCL0000181 - HC CLR -2.00 -1.00 Qnetic | HC CLR -2.00 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.63 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000183 | HCL0000183 - HC CLR -1.50 -1.00 Qnetic | HC CLR -1.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000183 | HCL0000183 - HC CLR -1.50 -1.00 Qnetic | HC CLR -1.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000183 | HCL0000183 - HC CLR -1.50 -1.00 Qnetic | HC CLR -1.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.75 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000185 | HCL0000185 - HC CLR -1.00 -1.00 Qnetic | HC CLR -1.00 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000185 | HCL0000185 - HC CLR -1.00 -1.00 Qnetic | HC CLR -1.00 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.41 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000186 | HCL0000186 - HC CLR -0.75 -1.00 Qnetic | HC CLR -0.75 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000186 | HCL0000186 - HC CLR -0.75 -1.00 Qnetic | HC CLR -0.75 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000186 | HCL0000186 - HC CLR -0.75 -1.00 Qnetic | HC CLR -0.75 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.38 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000187 | HCL0000187 - HC CLR -0.50 -1.00 Qnetic | HC CLR -0.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000187 | HCL0000187 - HC CLR -0.50 -1.00 Qnetic | HC CLR -0.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000187 | HCL0000187 - HC CLR -0.50 -1.00 Qnetic | HC CLR -0.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 115.10 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000188 | HCL0000188 - HC CLR -0.25 -1.00 Qnetic | HC CLR -0.25 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000188 | HCL0000188 - HC CLR -0.25 -1.00 Qnetic | HC CLR -0.25 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000188 | HCL0000188 - HC CLR -0.25 -1.00 Qnetic | HC CLR -0.25 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.38 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000189 | HCL0000189 - HC CLR +0.00 -1.00 Qnetic | HC CLR +0.00 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000189 | HCL0000189 - HC CLR +0.00 -1.00 Qnetic | HC CLR +0.00 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000189 | HCL0000189 - HC CLR +0.00 -1.00 Qnetic | HC CLR +0.00 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 72 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 285.76 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000190 | HCL0000190 - HC CLR +0.25 -1.00 Qnetic | HC CLR +0.25 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000190 | HCL0000190 - HC CLR +0.25 -1.00 Qnetic | HC CLR +0.25 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 46 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 182.57 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000191 | HCL0000191 - HC CLR +0.50 -1.00 Qnetic | HC CLR +0.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000191 | HCL0000191 - HC CLR +0.50 -1.00 Qnetic | HC CLR +0.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000191 | HCL0000191 - HC CLR +0.50 -1.00 Qnetic | HC CLR +0.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 67 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 265.92 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000192 | HCL0000192 - HC CLR +0.75 -1.00 Qnetic | HC CLR +0.75 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000192 | HCL0000192 - HC CLR +0.75 -1.00 Qnetic | HC CLR +0.75 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 95.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000192 | HCL0000192 - HC CLR +0.75 -1.00 Qnetic | HC CLR +0.75 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 38 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.82 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000193 | HCL0000193 - HC CLR +1.00 -1.00 Qnetic | HC CLR +1.00 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 64 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 254.01 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000194 | HCL0000194 - HC CLR +1.25 -1.00 Qnetic | HC CLR +1.25 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000194 | HCL0000194 - HC CLR +1.25 -1.00 Qnetic | HC CLR +1.25 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000194 | HCL0000194 - HC CLR +1.25 -1.00 Qnetic | HC CLR +1.25 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 43 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 170.66 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000195 | HCL0000195 - HC CLR +1.50 -1.00 Qnetic | HC CLR +1.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000195 | HCL0000195 - HC CLR +1.50 -1.00 Qnetic | HC CLR +1.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000195 | HCL0000195 - HC CLR +1.50 -1.00 Qnetic | HC CLR +1.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 46 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 182.57 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000196 | HCL0000196 - HC CLR +1.75 -1.00 Qnetic | HC CLR +1.75 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000196 | HCL0000196 - HC CLR +1.75 -1.00 Qnetic | HC CLR +1.75 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000196 | HCL0000196 - HC CLR +1.75 -1.00 Qnetic | HC CLR +1.75 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 28 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 111.13 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000197 | HCL0000197 - HC CLR +2.00 -1.00 Qnetic | HC CLR +2.00 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000197 | HCL0000197 - HC CLR +2.00 -1.00 Qnetic | HC CLR +2.00 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000197 | HCL0000197 - HC CLR +2.00 -1.00 Qnetic | HC CLR +2.00 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 70 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 277.83 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000199 | HCL0000199 - HC CLR +2.50 -1.00 Qnetic | HC CLR +2.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.78 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000199 | HCL0000199 - HC CLR +2.50 -1.00 Qnetic | HC CLR +2.50 -1.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 130.98 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000215 | HCL0000215 - HC CLR -3.75 -1.25 Qnetic | HC CLR -3.75 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000215 | HCL0000215 - HC CLR -3.75 -1.25 Qnetic | HC CLR -3.75 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000215 | HCL0000215 - HC CLR -3.75 -1.25 Qnetic | HC CLR -3.75 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 28 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 111.13 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000216 | HCL0000216 - HC CLR -3.50 -1.25 Qnetic | HC CLR -3.50 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000216 | HCL0000216 - HC CLR -3.50 -1.25 Qnetic | HC CLR -3.50 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000216 | HCL0000216 - HC CLR -3.50 -1.25 Qnetic | HC CLR -3.50 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000219 | HCL0000219 - HC CLR -2.75 -1.25 Qnetic | HC CLR -2.75 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.38 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000220 | HCL0000220 - HC CLR -2.50 -1.25 Qnetic | HC CLR -2.50 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000220 | HCL0000220 - HC CLR -2.50 -1.25 Qnetic | HC CLR -2.50 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.63 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000222 | HCL0000222 - HC CLR -2.00 -1.25 Qnetic | HC CLR -2.00 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000222 | HCL0000222 - HC CLR -2.00 -1.25 Qnetic | HC CLR -2.00 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000222 | HCL0000222 - HC CLR -2.00 -1.25 Qnetic | HC CLR -2.00 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000224 | HCL0000224 - HC CLR -1.50 -1.25 Qnetic | HC CLR -1.50 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000224 | HCL0000224 - HC CLR -1.50 -1.25 Qnetic | HC CLR -1.50 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.35 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000225 | HCL0000225 - HC CLR -1.25 -1.25 Qnetic | HC CLR -1.25 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000225 | HCL0000225 - HC CLR -1.25 -1.25 Qnetic | HC CLR -1.25 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000225 | HCL0000225 - HC CLR -1.25 -1.25 Qnetic | HC CLR -1.25 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.35 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000226 | HCL0000226 - HC CLR -1.00 -1.25 Qnetic | HC CLR -1.00 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000226 | HCL0000226 - HC CLR -1.00 -1.25 Qnetic | HC CLR -1.00 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000226 | HCL0000226 - HC CLR -1.00 -1.25 Qnetic | HC CLR -1.00 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.63 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000227 | HCL0000227 - HC CLR -0.75 -1.25 Qnetic | HC CLR -0.75 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.81 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000227 | HCL0000227 - HC CLR -0.75 -1.25 Qnetic | HC CLR -0.75 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000227 | HCL0000227 - HC CLR -0.75 -1.25 Qnetic | HC CLR -0.75 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.38 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000229 | HCL0000229 - HC CLR -0.25 -1.25 Qnetic | HC CLR -0.25 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000229 | HCL0000229 - HC CLR -0.25 -1.25 Qnetic | HC CLR -0.25 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.47 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000230 | HCL0000230 - HC CLR +0.00 -1.25 Qnetic | HC CLR +0.00 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000230 | HCL0000230 - HC CLR +0.00 -1.25 Qnetic | HC CLR +0.00 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000230 | HCL0000230 - HC CLR +0.00 -1.25 Qnetic | HC CLR +0.00 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 72 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 285.76 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000231 | HCL0000231 - HC CLR +0.25 -1.25 Qnetic | HC CLR +0.25 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000231 | HCL0000231 - HC CLR +0.25 -1.25 Qnetic | HC CLR +0.25 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 119.07 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000231 | HCL0000231 - HC CLR +0.25 -1.25 Qnetic | HC CLR +0.25 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.19 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000232 | HCL0000232 - HC CLR +0.50 -1.25 Qnetic | HC CLR +0.50 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000232 | HCL0000232 - HC CLR +0.50 -1.25 Qnetic | HC CLR +0.50 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 35 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000233 | HCL0000233 - HC CLR +0.75 -1.25 Qnetic | HC CLR +0.75 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000233 | HCL0000233 - HC CLR +0.75 -1.25 Qnetic | HC CLR +0.75 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 55 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 218.29 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000234 | HCL0000234 - HC CLR +1.00 -1.25 Qnetic | HC CLR +1.00 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000234 | HCL0000234 - HC CLR +1.00 -1.25 Qnetic | HC CLR +1.00 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000234 | HCL0000234 - HC CLR +1.00 -1.25 Qnetic | HC CLR +1.00 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 58 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 230.20 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000235 | HCL0000235 - HC CLR +1.25 -1.25 Qnetic | HC CLR +1.25 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000235 | HCL0000235 - HC CLR +1.25 -1.25 Qnetic | HC CLR +1.25 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 34 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000236 | HCL0000236 - HC CLR +1.50 -1.25 Qnetic | HC CLR +1.50 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000237 | HCL0000237 - HC CLR +1.75 -1.25 Qnetic | HC CLR +1.75 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000237 | HCL0000237 - HC CLR +1.75 -1.25 Qnetic | HC CLR +1.75 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.53 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000237 | HCL0000237 - HC CLR +1.75 -1.25 Qnetic | HC CLR +1.75 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.41 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000238 | HCL0000238 - HC CLR +2.00 -1.25 Qnetic | HC CLR +2.00 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 43.66 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000239 | HCL0000239 - HC CLR +2.25 -1.25 Qnetic | HC CLR +2.25 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000239 | HCL0000239 - HC CLR +2.25 -1.25 Qnetic | HC CLR +2.25 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000239 | HCL0000239 - HC CLR +2.25 -1.25 Qnetic | HC CLR +2.25 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 31 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 123.04 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000240 | HCL0000240 - HC CLR +2.50 -1.25 Qnetic | HC CLR +2.50 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000240 | HCL0000240 - HC CLR +2.50 -1.25 Qnetic | HC CLR +2.50 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000240 | HCL0000240 - HC CLR +2.50 -1.25 Qnetic | HC CLR +2.50 -1.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.38 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000258 | HCL0000258 - HC CLR -3.25 -1.50 Qnetic | HC CLR -3.25 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000258 | HCL0000258 - HC CLR -3.25 -1.50 Qnetic | HC CLR -3.25 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 107.16 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000259 | HCL0000259 - HC CLR -3.00 -1.50 Qnetic | HC CLR -3.00 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.38 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000260 | HCL0000260 - HC CLR -2.75 -1.50 Qnetic | HC CLR -2.75 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000260 | HCL0000260 - HC CLR -2.75 -1.50 Qnetic | HC CLR -2.75 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 154.79 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000263 | HCL0000263 - HC CLR -2.00 -1.50 Qnetic | HC CLR -2.00 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000263 | HCL0000263 - HC CLR -2.00 -1.50 Qnetic | HC CLR -2.00 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 41 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 162.73 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000266 | HCL0000266 - HC CLR -1.25 -1.50 Qnetic | HC CLR -1.25 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000266 | HCL0000266 - HC CLR -1.25 -1.50 Qnetic | HC CLR -1.25 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.38 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000269 | HCL0000269 - HC CLR -0.50 -1.50 Qnetic | HC CLR -0.50 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000269 | HCL0000269 - HC CLR -0.50 -1.50 Qnetic | HC CLR -0.50 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000269 | HCL0000269 - HC CLR -0.50 -1.50 Qnetic | HC CLR -0.50 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.41 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000270 | HCL0000270 - HC CLR -0.25 -1.50 Qnetic | HC CLR -0.25 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000270 | HCL0000270 - HC CLR -0.25 -1.50 Qnetic | HC CLR -0.25 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000270 | HCL0000270 - HC CLR -0.25 -1.50 Qnetic | HC CLR -0.25 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000271 | HCL0000271 - HC CLR +0.00 -1.50 Qnetic | HC CLR +0.00 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000271 | HCL0000271 - HC CLR +0.00 -1.50 Qnetic | HC CLR +0.00 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 42 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 166.70 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000272 | HCL0000272 - HC CLR +0.25 -1.50 Qnetic | HC CLR +0.25 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 71.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000272 | HCL0000272 - HC CLR +0.25 -1.50 Qnetic | HC CLR +0.25 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 115.10 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000273 | HCL0000273 - HC CLR +0.50 -1.50 Qnetic | HC CLR +0.50 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000273 | HCL0000273 - HC CLR +0.50 -1.50 Qnetic | HC CLR +0.50 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000273 | HCL0000273 - HC CLR +0.50 -1.50 Qnetic | HC CLR +0.50 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 28 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 111.13 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000274 | HCL0000274 - HC CLR +0.75 -1.50 Qnetic | HC CLR +0.75 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000274 | HCL0000274 - HC CLR +0.75 -1.50 Qnetic | HC CLR +0.75 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000275 | HCL0000275 - HC CLR +1.00 -1.50 Qnetic | HC CLR +1.00 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000275 | HCL0000275 - HC CLR +1.00 -1.50 Qnetic | HC CLR +1.00 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.41 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000277 | HCL0000277 - HC CLR +1.50 -1.50 Qnetic | HC CLR +1.50 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.81 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000277 | HCL0000277 - HC CLR +1.50 -1.50 Qnetic | HC CLR +1.50 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000277 | HCL0000277 - HC CLR +1.50 -1.50 Qnetic | HC CLR +1.50 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.41 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000278 | HCL0000278 - HC CLR +1.75-1.50 Qnetic | HC CLR +1.75-1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000278 | HCL0000278 - HC CLR +1.75-1.50 Qnetic | HC CLR +1.75-1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000278 | HCL0000278 - HC CLR +1.75-1.50 Qnetic | HC CLR +1.75-1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.32 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000279 | HCL0000279 - HC CLR +2.00 -1.50 Qnetic | HC CLR +2.00 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000279 | HCL0000279 - HC CLR +2.00 -1.50 Qnetic | HC CLR +2.00 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000279 | HCL0000279 - HC CLR +2.00 -1.50 Qnetic | HC CLR +2.00 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.72 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000280 | HCL0000280 - HC CLR +2.25 -1.50 Qnetic | HC CLR +2.25 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000280 | HCL0000280 - HC CLR +2.25 -1.50 Qnetic | HC CLR +2.25 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000280 | HCL0000280 - HC CLR +2.25 -1.50 Qnetic | HC CLR +2.25 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000281 | HCL0000281 - HC CLR +2.50 -1.50 Qnetic | HC CLR +2.50 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.81 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000281 | HCL0000281 - HC CLR +2.50 -1.50 Qnetic | HC CLR +2.50 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000281 | HCL0000281 - HC CLR +2.50 -1.50 Qnetic | HC CLR +2.50 -1.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000300 | HCL0000300 - HC CLR -3.00 -1.75 Qnetic | HC CLR -3.00 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000300 | HCL0000300 - HC CLR -3.00 -1.75 Qnetic | HC CLR -3.00 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000302 | HCL0000302 - HC CLR -2.50 -1.75 Qnetic | HC CLR -2.50 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000302 | HCL0000302 - HC CLR -2.50 -1.75 Qnetic | HC CLR -2.50 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 44 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 174.63 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000303 | HCL0000303 - HC CLR -2.25 -1.75 Qnetic | HC CLR -2.25 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000303 | HCL0000303 - HC CLR -2.25 -1.75 Qnetic | HC CLR -2.25 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000303 | HCL0000303 - HC CLR -2.25 -1.75 Qnetic | HC CLR -2.25 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 66 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 261.95 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000310 | HCL0000310 - HC CLR -0.50 -1.75 Qnetic | HC CLR -0.50 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000310 | HCL0000310 - HC CLR -0.50 -1.75 Qnetic | HC CLR -0.50 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.47 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000311 | HCL0000311 - HC CLR -0.25 -1.75 Qnetic | HC CLR -0.25 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000311 | HCL0000311 - HC CLR -0.25 -1.75 Qnetic | HC CLR -0.25 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000311 | HCL0000311 - HC CLR -0.25 -1.75 Qnetic | HC CLR -0.25 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.25 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000312 | HCL0000312 - HC CLR -0.00 -1.75 Qnetic | HC CLR -0.00 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000312 | HCL0000312 - HC CLR -0.00 -1.75 Qnetic | HC CLR -0.00 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.50 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000313 | HCL0000313 - HC CLR +0.25 -1.75 Qnetic | HC CLR +0.25 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.84 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000313 | HCL0000313 - HC CLR +0.25 -1.75 Qnetic | HC CLR +0.25 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 55.57 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000314 | HCL0000314 - HC CLR +0.50 -1.75 Qnetic | HC CLR +0.50 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000314 | HCL0000314 - HC CLR +0.50 -1.75 Qnetic | HC CLR +0.50 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000314 | HCL0000314 - HC CLR +0.50 -1.75 Qnetic | HC CLR +0.50 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.29 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000316 | HCL0000316 - HC CLR +1.00 -1.75 Qnetic | HC CLR +1.00 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000316 | HCL0000316 - HC CLR +1.00 -1.75 Qnetic | HC CLR +1.00 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000316 | HCL0000316 - HC CLR +1.00 -1.75 Qnetic | HC CLR +1.00 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000317 | HCL0000317 - HC CLR +1.25 -1.75 Qnetic | HC CLR +1.25 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000317 | HCL0000317 - HC CLR +1.25 -1.75 Qnetic | HC CLR +1.25 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.47 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000319 | HCL0000319 - HC CLR +1.75 -1.75 Qnetic | HC CLR +1.75 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000319 | HCL0000319 - HC CLR +1.75 -1.75 Qnetic | HC CLR +1.75 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000319 | HCL0000319 - HC CLR +1.75 -1.75 Qnetic | HC CLR +1.75 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 55.57 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000321 | HCL0000321 - HC CLR +2.25 -1.75 Qnetic | HC CLR +2.25 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000321 | HCL0000321 - HC CLR +2.25 -1.75 Qnetic | HC CLR +2.25 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.81 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000321 | HCL0000321 - HC CLR +2.25 -1.75 Qnetic | HC CLR +2.25 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000322 | HCL0000322 - HC CLR +2.50 -1.75 Qnetic | HC CLR +2.50 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 39.69 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000322 | HCL0000322 - HC CLR +2.50 -1.75 Qnetic | HC CLR +2.50 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000322 | HCL0000322 - HC CLR +2.50 -1.75 Qnetic | HC CLR +2.50 -1.75 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.50 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000335 | HCL0000335 - HC CLR -4.50 -2.00 Qnetic | HC CLR -4.50 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000335 | HCL0000335 - HC CLR -4.50 -2.00 Qnetic | HC CLR -4.50 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.64 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000346 | HCL0000346 - HC CLR -1.75 -2.00 Qnetic | HC CLR -1.75 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 43 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 170.66 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000348 | HCL0000348 - HC CLR -1.25 -2.00 Qnetic | HC CLR -1.25 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.38 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000352 | HCL0000352 - HC CLR -0.25 -2.00 Qnetic | HC CLR -0.25 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000352 | HCL0000352 - HC CLR -0.25 -2.00 Qnetic | HC CLR -0.25 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000352 | HCL0000352 - HC CLR -0.25 -2.00 Qnetic | HC CLR -0.25 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.38 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000353 | HCL0000353 - HC CLR -0.00 -2.00 Qnetic | HC CLR -0.00 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.78 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000353 | HCL0000353 - HC CLR -0.00 -2.00 Qnetic | HC CLR -0.00 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000353 | HCL0000353 - HC CLR -0.00 -2.00 Qnetic | HC CLR -0.00 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000354 | HCL0000354 - HC CLR +0.25 -2.00 Qnetic | HC CLR +0.25 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000354 | HCL0000354 - HC CLR +0.25 -2.00 Qnetic | HC CLR +0.25 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000356 | HCL0000356 - HC CLR +0.75 -2.00 Qnetic | HC CLR +0.75 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000356 | HCL0000356 - HC CLR +0.75 -2.00 Qnetic | HC CLR +0.75 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 13 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.60 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000357 | HCL0000357 - HC CLR +1.00 -2.00 Qnetic | HC CLR +1.00 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.50 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000359 | HCL0000359 - HC CLR +1.50 -2.00 Qnetic | HC CLR +1.50 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000359 | HCL0000359 - HC CLR +1.50 -2.00 Qnetic | HC CLR +1.50 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.50 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000361 | HCL0000361 - HC CLR +2.00 -2.00 Qnetic | HC CLR +2.00 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000361 | HCL0000361 - HC CLR +2.00 -2.00 Qnetic | HC CLR +2.00 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000361 | HCL0000361 - HC CLR +2.00 -2.00 Qnetic | HC CLR +2.00 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000363 | HCL0000363 - HC CLR +2.50 -2.00 Qnetic | HC CLR +2.50 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000363 | HCL0000363 - HC CLR +2.50 -2.00 Qnetic | HC CLR +2.50 -2.00 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.53 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000376 | HCL0000376 - HC CLR -4.50 -2.25 Qnetic | HC CLR -4.50 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.40 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000377 | HCL0000377 - HC CLR -4.25 -2.25 Qnetic | HC CLR -4.25 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.40 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000380 | HCL0000380 - HC CLR -3.50 -2.25 Qnetic | HC CLR -3.50 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000380 | HCL0000380 - HC CLR -3.50 -2.25 Qnetic | HC CLR -3.50 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000380 | HCL0000380 - HC CLR -3.50 -2.25 Qnetic | HC CLR -3.50 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.40 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000382 | HCL0000382 - HC CLR -3.00 -2.25 Qnetic | HC CLR -3.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000382 | HCL0000382 - HC CLR -3.00 -2.25 Qnetic | HC CLR -3.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000382 | HCL0000382 - HC CLR -3.00 -2.25 Qnetic | HC CLR -3.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.49 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000383 | HCL0000383 - HC CLR -2.75 -2.25 Qnetic | HC CLR -2.75 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000383 | HCL0000383 - HC CLR -2.75 -2.25 Qnetic | HC CLR -2.75 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.40 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000384 | HCL0000384 - HC CLR -2.50 -2.25 Qnetic | HC CLR -2.50 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000384 | HCL0000384 - HC CLR -2.50 -2.25 Qnetic | HC CLR -2.50 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.40 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000385 | HCL0000385 - HC CLR -2.25 -2.25 Qnetic | HC CLR -2.25 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000385 | HCL0000385 - HC CLR -2.25 -2.25 Qnetic | HC CLR -2.25 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.31 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000386 | HCL0000386 - HC CLR -2.00 -2.25 Qnetic | HC CLR -2.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000386 | HCL0000386 - HC CLR -2.00 -2.25 Qnetic | HC CLR -2.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000386 | HCL0000386 - HC CLR -2.00 -2.25 Qnetic | HC CLR -2.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.46 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000387 | HCL0000387 - HC CLR -1.75 -2.25 Qnetic | HC CLR -1.75 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000387 | HCL0000387 - HC CLR -1.75 -2.25 Qnetic | HC CLR -1.75 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000387 | HCL0000387 - HC CLR -1.75 -2.25 Qnetic | HC CLR -1.75 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.46 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000388 | HCL0000388 - HC CLR -1.50 -2.25 Qnetic | HC CLR -1.50 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000388 | HCL0000388 - HC CLR -1.50 -2.25 Qnetic | HC CLR -1.50 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000388 | HCL0000388 - HC CLR -1.50 -2.25 Qnetic | HC CLR -1.50 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.52 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000389 | HCL0000389 - HC CLR -1.25 -2.25 Qnetic | HC CLR -1.25 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000389 | HCL0000389 - HC CLR -1.25 -2.25 Qnetic | HC CLR -1.25 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.43 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000390 | HCL0000390 - HC CLR -1.00 -2.25 Qnetic | HC CLR -1.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000390 | HCL0000390 - HC CLR -1.00 -2.25 Qnetic | HC CLR -1.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000390 | HCL0000390 - HC CLR -1.00 -2.25 Qnetic | HC CLR -1.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.52 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000392 | HCL0000392 - HC CLR -0.50 -2.25 Qnetic | HC CLR -0.50 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000392 | HCL0000392 - HC CLR -0.50 -2.25 Qnetic | HC CLR -0.50 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000392 | HCL0000392 - HC CLR -0.50 -2.25 Qnetic | HC CLR -0.50 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.28 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000393 | HCL0000393 - HC CLR -0.25 -2.25 Qnetic | HC CLR -0.25 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000393 | HCL0000393 - HC CLR -0.25 -2.25 Qnetic | HC CLR -0.25 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000393 | HCL0000393 - HC CLR -0.25 -2.25 Qnetic | HC CLR -0.25 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.28 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000394 | HCL0000394 - HC CLR +0.00 -2.25 Qnetic | HC CLR +0.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.85 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000394 | HCL0000394 - HC CLR +0.00 -2.25 Qnetic | HC CLR +0.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000394 | HCL0000394 - HC CLR +0.00 -2.25 Qnetic | HC CLR +0.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 29 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 115.13 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000395 | HCL0000395 - HC CLR +0.25 -2.25 Qnetic | HC CLR +0.25 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000395 | HCL0000395 - HC CLR +0.25 -2.25 Qnetic | HC CLR +0.25 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.34 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000397 | HCL0000397 - HC CLR +0.75 -2.25 Qnetic | HC CLR +0.75 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.85 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000397 | HCL0000397 - HC CLR +0.75 -2.25 Qnetic | HC CLR +0.75 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000397 | HCL0000397 - HC CLR +0.75 -2.25 Qnetic | HC CLR +0.75 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.40 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000398 | HCL0000398 - HC CLR +1.00 -2.25 Qnetic | HC CLR +1.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000398 | HCL0000398 - HC CLR +1.00 -2.25 Qnetic | HC CLR +1.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 43.67 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000398 | HCL0000398 - HC CLR +1.00 -2.25 Qnetic | HC CLR +1.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.37 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000399 | HCL0000399 - HC CLR +1.25 -2.25 Qnetic | HC CLR +1.25 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.82 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000399 | HCL0000399 - HC CLR +1.25 -2.25 Qnetic | HC CLR +1.25 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000399 | HCL0000399 - HC CLR +1.25 -2.25 Qnetic | HC CLR +1.25 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 25 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 99.25 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000401 | HCL0000401 - HC CLR +1.75 -2.25 Qnetic | HC CLR +1.75 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000401 | HCL0000401 - HC CLR +1.75 -2.25 Qnetic | HC CLR +1.75 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000401 | HCL0000401 - HC CLR +1.75 -2.25 Qnetic | HC CLR +1.75 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.52 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000402 | HCL0000402 - HC CLR +2.00 -2.25 Qnetic | HC CLR +2.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000402 | HCL0000402 - HC CLR +2.00 -2.25 Qnetic | HC CLR +2.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000402 | HCL0000402 - HC CLR +2.00 -2.25 Qnetic | HC CLR +2.00 -2.25 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.34 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000418 | HCL0000418 - HC CLR -4.25 -2.50 Qnetic | HC CLR -4.25 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.31 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000421 | HCL0000421 - HC CLR -3.50 -2.50 Qnetic | HC CLR -3.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000421 | HCL0000421 - HC CLR -3.50 -2.50 Qnetic | HC CLR -3.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000421 | HCL0000421 - HC CLR -3.50 -2.50 Qnetic | HC CLR -3.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.40 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000425 | HCL0000425 - HC CLR -2.50 -2.50 Qnetic | HC CLR -2.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.82 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000425 | HCL0000425 - HC CLR -2.50 -2.50 Qnetic | HC CLR -2.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000425 | HCL0000425 - HC CLR -2.50 -2.50 Qnetic | HC CLR -2.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.49 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000426 | HCL0000426 - HC CLR -2.25 -2.50 Qnetic | HC CLR -2.25 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000426 | HCL0000426 - HC CLR -2.25 -2.50 Qnetic | HC CLR -2.25 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000426 | HCL0000426 - HC CLR -2.25 -2.50 Qnetic | HC CLR -2.25 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.31 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000427 | HCL0000427 - HC CLR -2.00 -2.50 Qnetic | HC CLR -2.00 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.82 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000427 | HCL0000427 - HC CLR -2.00 -2.50 Qnetic | HC CLR -2.00 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000427 | HCL0000427 - HC CLR -2.00 -2.50 Qnetic | HC CLR -2.00 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.70 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000428 | HCL0000428 - HC CLR -1.75 -2.50 Qnetic | HC CLR -1.75 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.94 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000428 | HCL0000428 - HC CLR -1.75 -2.50 Qnetic | HC CLR -1.75 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000428 | HCL0000428 - HC CLR -1.75 -2.50 Qnetic | HC CLR -1.75 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.43 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000429 | HCL0000429 - HC CLR -1.50 -2.50 Qnetic | HC CLR -1.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000429 | HCL0000429 - HC CLR -1.50 -2.50 Qnetic | HC CLR -1.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.40 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000430 | HCL0000430 - HC CLR -1.25 -2.50 Qnetic | HC CLR -1.25 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.76 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000430 | HCL0000430 - HC CLR -1.25 -2.50 Qnetic | HC CLR -1.25 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000430 | HCL0000430 - HC CLR -1.25 -2.50 Qnetic | HC CLR -1.25 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.46 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000431 | HCL0000431 - HC CLR -1.00 -2.50 Qnetic | HC CLR -1.00 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000431 | HCL0000431 - HC CLR -1.00 -2.50 Qnetic | HC CLR -1.00 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000431 | HCL0000431 - HC CLR -1.00 -2.50 Qnetic | HC CLR -1.00 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.37 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000432 | HCL0000432 - HC CLR -0.75 -2.50 Qnetic | HC CLR -0.75 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000432 | HCL0000432 - HC CLR -0.75 -2.50 Qnetic | HC CLR -0.75 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000432 | HCL0000432 - HC CLR -0.75 -2.50 Qnetic | HC CLR -0.75 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.34 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000433 | HCL0000433 - HC CLR -0.50 -2.50 Qnetic | HC CLR -0.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 8 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.76 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000433 | HCL0000433 - HC CLR -0.50 -2.50 Qnetic | HC CLR -0.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000433 | HCL0000433 - HC CLR -0.50 -2.50 Qnetic | HC CLR -0.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.43 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000434 | HCL0000434 - HC CLR -0.25 -2.50 Qnetic | HC CLR -0.25 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000434 | HCL0000434 - HC CLR -0.25 -2.50 Qnetic | HC CLR -0.25 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.43 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000437 | HCL0000437 - HC CLR +0.50 -2.50 Qnetic | HC CLR +0.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000437 | HCL0000437 - HC CLR +0.50 -2.50 Qnetic | HC CLR +0.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 59.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000437 | HCL0000437 - HC CLR +0.50 -2.50 Qnetic | HC CLR +0.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.37 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000438 | HCL0000438 - HC CLR +0.75 -2.50 Qnetic | HC CLR +0.75 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000438 | HCL0000438 - HC CLR +0.75 -2.50 Qnetic | HC CLR +0.75 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000438 | HCL0000438 - HC CLR +0.75 -2.50 Qnetic | HC CLR +0.75 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.52 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000440 | HCL0000440 - HC CLR +1.25 -2.50 Qnetic | HC CLR +1.25 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.82 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000440 | HCL0000440 - HC CLR +1.25 -2.50 Qnetic | HC CLR +1.25 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000440 | HCL0000440 - HC CLR +1.25 -2.50 Qnetic | HC CLR +1.25 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.40 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000441 | HCL0000441 - HC CLR +1.50 -2.50 Qnetic | HC CLR +1.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.85 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000441 | HCL0000441 - HC CLR +1.50 -2.50 Qnetic | HC CLR +1.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000441 | HCL0000441 - HC CLR +1.50 -2.50 Qnetic | HC CLR +1.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.40 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000442 | HCL0000442 - HC CLR +1.75 -2.50 Qnetic | HC CLR +1.75 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.88 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000442 | HCL0000442 - HC CLR +1.75 -2.50 Qnetic | HC CLR +1.75 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.73 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000442 | HCL0000442 - HC CLR +1.75 -2.50 Qnetic | HC CLR +1.75 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.82 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000443 | HCL0000443 - HC CLR +2.00 -2.50 Qnetic | HC CLR +2.00 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.91 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000443 | HCL0000443 - HC CLR +2.00 -2.50 Qnetic | HC CLR +2.00 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.97 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000443 | HCL0000443 - HC CLR +2.00 -2.50 Qnetic | HC CLR +2.00 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.97 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.40 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000445 | HCL0000445 - HC CLR +2.50 -2.50 Qnetic | HC CLR +2.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.96894 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.97 | | | |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000445 | HCL0000445 - HC CLR +2.50 -2.50 Qnetic | HC CLR +2.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.96894 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.97 | QSPEX Technologies, Inc. (QSP) | HCL0000445 | HCL0000445 - HC CLR +2.50 -2.50 Qnetic | HC CLR +2.50 -2.50 Qnetic | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.96894 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.44 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00006 | HCLGP00006 - HC CLR GP B 1.50 L 2.25 | HC CLR GP B 1.50 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00006 | HCLGP00006 - HC CLR GP B 1.50 L 2.25 | HC CLR GP B 1.50 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.92 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00010 | HCLGP00010 - HC CLR GP B 1.50 R 1.00 | HC CLR GP B 1.50 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.60 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00014 | HCLGP00014 - HC CLR GP B 1.50 R 2.00 | HC CLR GP B 1.50 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.72 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00014 | HCLGP00014 - HC CLR GP B 1.50 R 2.00 | HC CLR GP B 1.50 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.76 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00019 | HCLGP00019 - HC CLR GP B 3.00 L 1.00 | HC CLR GP B 3.00 L 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00019 | HCLGP00019 - HC CLR GP B 3.00 L 1.00 | HC CLR GP B 3.00 L 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.58 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00020 | HCLGP00020 - HC CLR GP B 3.00 L 1.25 | HC CLR GP B 3.00 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00020 | HCLGP00020 - HC CLR GP B 3.00 L 1.25 | HC CLR GP B 3.00 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 22 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 80.99 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00021 | HCLGP00021 - HC CLR GP B 3.00 L 1.50 | HC CLR GP B 3.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00021 | HCLGP00021 - HC CLR GP B 3.00 L 1.50 | HC CLR GP B 3.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00021 | HCLGP00021 - HC CLR GP B 3.00 L 1.50 | HC CLR GP B 3.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 43 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 158.30 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00022 | HCLGP00022 - HC CLR GP B 3.00 L 1.75 | HC CLR GP B 3.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00022 | HCLGP00022 - HC CLR GP B 3.00 L 1.75 | HC CLR GP B 3.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00022 | HCLGP00022 - HC CLR GP B 3.00 L 1.75 | HC CLR GP B 3.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.72 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00023 | HCLGP00023 - HC CLR GP B 3.00 L 2.00 | HC CLR GP B 3.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00023 | HCLGP00023 - HC CLR GP B 3.00 L 2.00 | HC CLR GP B 3.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00023 | HCLGP00023 - HC CLR GP B 3.00 L 2.00 | HC CLR GP B 3.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.27 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00024 | HCLGP00024 - HC CLR GP B 3.00 L 2.25 | HC CLR GP B 3.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00024 | HCLGP00024 - HC CLR GP B 3.00 L 2.25 | HC CLR GP B 3.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00024 | HCLGP00024 - HC CLR GP B 3.00 L 2.25 | HC CLR GP B 3.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.67 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00025 | HCLGP00025 - HC CLR GP B 3.00 L 2.50 | HC CLR GP B 3.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.73 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00025 | HCLGP00025 - HC CLR GP B 3.00 L 2.50 | HC CLR GP B 3.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00025 | HCLGP00025 - HC CLR GP B 3.00 L 2.50 | HC CLR GP B 3.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.54 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00026 | HCLGP00026 - HC CLR GP B 3.00 L 2.75 | HC CLR GP B 3.00 L 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.63 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00028 | HCLGP00028 - HC CLR GP B 3.00 R 1.00 | HC CLR GP B 3.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00028 | HCLGP00028 - HC CLR GP B 3.00 R 1.00 | HC CLR GP B 3.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 19 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.95 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00029 | HCLGP00029 - HC CLR GP B 3.00 R 1.25 | HC CLR GP B 3.00 R 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.63 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00030 | HCLGP00030 - HC CLR GP B 3.00 R 1.50 | HC CLR GP B 3.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00030 | HCLGP00030 - HC CLR GP B 3.00 R 1.50 | HC CLR GP B 3.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 21 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.31 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00031 | HCLGP00031 - HC CLR GP B 3.00 R 1.75 | HC CLR GP B 3.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00031 | HCLGP00031 - HC CLR GP B 3.00 R 1.75 | HC CLR GP B 3.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.18 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00031 | HCLGP00031 - HC CLR GP B 3.00 R 1.75 | HC CLR GP B 3.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.27 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00032 | HCLGP00032 - HC CLR GP B 3.00 R 2.00 | HC CLR GP B 3.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.41 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00032 | HCLGP00032 - HC CLR GP B 3.00 R 2.00 | HC CLR GP B 3.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00032 | HCLGP00032 - HC CLR GP B 3.00 R 2.00 | HC CLR GP B 3.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 46 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 169.35 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00033 | HCLGP00033 - HC CLR GP B 3.00 R 2.25 | HC CLR GP B 3.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.09 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00033 | HCLGP00033 - HC CLR GP B 3.00 R 2.25 | HC CLR GP B 3.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00033 | HCLGP00033 - HC CLR GP B 3.00 R 2.25 | HC CLR GP B 3.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.58 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00034 | HCLGP00034 - HC CLR GP B 3.00 R 2.50 | HC CLR GP B 3.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.73 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00034 | HCLGP00034 - HC CLR GP B 3.00 R 2.50 | HC CLR GP B 3.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00034 | HCLGP00034 - HC CLR GP B 3.00 R 2.50 | HC CLR GP B 3.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 41 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.94 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00035 | HCLGP00035 - HC CLR GP B 3.00 R 2.75 | HC CLR GP B 3.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00035 | HCLGP00035 - HC CLR GP B 3.00 R 2.75 | HC CLR GP B 3.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.27 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00037 | HCLGP00037 - HC CLR GP B 5.00 L 1.00 | HC CLR GP B 5.00 L 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00037 | HCLGP00037 - HC CLR GP B 5.00 L 1.00 | HC CLR GP B 5.00 L 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 89 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 327.65 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00038 | HCLGP00038 - HC CLR GP B 5.00 L 1.25 | HC CLR GP B 5.00 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00038 | HCLGP00038 - HC CLR GP B 5.00 L 1.25 | HC CLR GP B 5.00 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00038 | HCLGP00038 - HC CLR GP B 5.00 L 1.25 | HC CLR GP B 5.00 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 121 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 445.45 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00039 | HCLGP00039 - HC CLR GP B 5.00 L 1.50 | HC CLR GP B 5.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.41 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00039 | HCLGP00039 - HC CLR GP B 5.00 L 1.50 | HC CLR GP B 5.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00039 | HCLGP00039 - HC CLR GP B 5.00 L 1.50 | HC CLR GP B 5.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 63 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 231.93 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00040 | HCLGP00040 - HC CLR GP B 5.00 L 1.75 | HC CLR GP B 5.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00040 | HCLGP00040 - HC CLR GP B 5.00 L 1.75 | HC CLR GP B 5.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 14 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00040 | HCLGP00040 - HC CLR GP B 5.00 L 1.75 | HC CLR GP B 5.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 240 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 883.54 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00041 | HCLGP00041 - HC CLR GP B 5.00 L 2.00 | HC CLR GP B 5.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00041 | HCLGP00041 - HC CLR GP B 5.00 L 2.00 | HC CLR GP B 5.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 99.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00041 | HCLGP00041 - HC CLR GP B 5.00 L 2.00 | HC CLR GP B 5.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 249 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 916.67 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00042 | HCLGP00042 - HC CLR GP B 5.00 L 2.25 | HC CLR GP B 5.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 25.77 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00042 | HCLGP00042 - HC CLR GP B 5.00 L 2.25 | HC CLR GP B 5.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 134 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 493.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00042 | HCLGP00042 - HC CLR GP B 5.00 L 2.25 | HC CLR GP B 5.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 287 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,056.57 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00043 | HCLGP00043 - HC CLR GP B 5.00 L 2.50 | HC CLR GP B 5.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.81 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00043 | HCLGP00043 - HC CLR GP B 5.00 L 2.50 | HC CLR GP B 5.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 383 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,409.98 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00044 | HCLGP00044 - HC CLR GP B 5.00 L 2.75 | HC CLR GP B 5.00 L 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00044 | HCLGP00044 - HC CLR GP B 5.00 L 2.75 | HC CLR GP B 5.00 L 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.77 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00045 | HCLGP00045 - HC CLR GP B 5.00 L 3.00 | HC CLR GP B 5.00 L 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00045 | HCLGP00045 - HC CLR GP B 5.00 L 3.00 | HC CLR GP B 5.00 L 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 55.22 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00045 | HCLGP00045 - HC CLR GP B 5.00 L 3.00 | HC CLR GP B 5.00 L 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 66 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 242.97 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00046 | HCLGP00046 - HC CLR GP B 5.00 R 1.00 | HC CLR GP B 5.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00046 | HCLGP00046 - HC CLR GP B 5.00 R 1.00 | HC CLR GP B 5.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 55.22 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00046 | HCLGP00046 - HC CLR GP B 5.00 R 1.00 | HC CLR GP B 5.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 76 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 279.79 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00047 | HCLGP00047 - HC CLR GP B 5.00 R 1.25 | HC CLR GP B 5.00 R 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00047 | HCLGP00047 - HC CLR GP B 5.00 R 1.25 | HC CLR GP B 5.00 R 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00047 | HCLGP00047 - HC CLR GP B 5.00 R 1.25 | HC CLR GP B 5.00 R 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 86 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 316.60 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00048 | HCLGP00048 - HC CLR GP B 5.00 R 1.50 | HC CLR GP B 5.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.41 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00048 | HCLGP00048 - HC CLR GP B 5.00 R 1.50 | HC CLR GP B 5.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00048 | HCLGP00048 - HC CLR GP B 5.00 R 1.50 | HC CLR GP B 5.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 150 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 552.21 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00049 | HCLGP00049 - HC CLR GP B 5.00 R 1.75 | HC CLR GP B 5.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 7 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 25.77 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00049 | HCLGP00049 - HC CLR GP B 5.00 R 1.75 | HC CLR GP B 5.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 11 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 40.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00049 | HCLGP00049 - HC CLR GP B 5.00 R 1.75 | HC CLR GP B 5.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 116 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 427.04 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00050 | HCLGP00050 - HC CLR GP B 5.00 R 2.00 | HC CLR GP B 5.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.73 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00050 | HCLGP00050 - HC CLR GP B 5.00 R 2.00 | HC CLR GP B 5.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00050 | HCLGP00050 - HC CLR GP B 5.00 R 2.00 | HC CLR GP B 5.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 118 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 434.41 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00051 | HCLGP00051 - HC CLR GP B 5.00 R 2.25 | HC CLR GP B 5.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.73 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00051 | HCLGP00051 - HC CLR GP B 5.00 R 2.25 | HC CLR GP B 5.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 54 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 198.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00051 | HCLGP00051 - HC CLR GP B 5.00 R 2.25 | HC CLR GP B 5.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 298 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,097.06 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00052 | HCLGP00052 - HC CLR GP B 5.00 R 2.50 | HC CLR GP B 5.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 13 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 47.86 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00052 | HCLGP00052 - HC CLR GP B 5.00 R 2.50 | HC CLR GP B 5.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 48 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 176.71 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00052 | HCLGP00052 - HC CLR GP B 5.00 R 2.50 | HC CLR GP B 5.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 435 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1,601.42 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00053 | HCLGP00053 - HC CLR GP B 5.00 R 2.75 | HC CLR GP B 5.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.04 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00053 | HCLGP00053 - HC CLR GP B 5.00 R 2.75 | HC CLR GP B 5.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 121.49 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00053 | HCLGP00053 - HC CLR GP B 5.00 R 2.75 | HC CLR GP B 5.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 95 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 349.73 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00054 | HCLGP00054 - HC CLR GP B 5.00 R 3.00 | HC CLR GP B 5.00 R 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 9 | 0 | 3.68142 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.13 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00054 | HCLGP00054 - HC CLR GP B 5.00 R 3.00 | HC CLR GP B 5.00 R 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.68142 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 66.27 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00054 | HCLGP00054 - HC CLR GP B 5.00 R 3.00 | HC CLR GP B 5.00 R 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 66 | 0 | 3.68142 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 242.97 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00059 | HCLGP00059 - HC CLR GP B 7.00 L 2.00 | HC CLR GP B 7.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00059 | HCLGP00059 - HC CLR GP B 7.00 L 2.00 | HC CLR GP B 7.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 55.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00059 | HCLGP00059 - HC CLR GP B 7.00 L 2.00 | HC CLR GP B 7.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 27 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 99.36 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00060 | HCLGP00060 - HC CLR GP B 7.00 L 2.25 | HC CLR GP B 7.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.72 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00060 | HCLGP00060 - HC CLR GP B 7.00 L 2.25 | HC CLR GP B 7.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00060 | HCLGP00060 - HC CLR GP B 7.00 L 2.25 | HC CLR GP B 7.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 56 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 206.08 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00061 | HCLGP00061 - HC CLR GP B 7.00 L 2.50 | HC CLR GP B 7.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00061 | HCLGP00061 - HC CLR GP B 7.00 L 2.50 | HC CLR GP B 7.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00061 | HCLGP00061 - HC CLR GP B 7.00 L 2.50 | HC CLR GP B 7.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 138 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 507.84 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00062 | HCLGP00062 - HC CLR GP B 7.00 L 2.75 | HC CLR GP B 7.00 L 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00062 | HCLGP00062 - HC CLR GP B 7.00 L 2.75 | HC CLR GP B 7.00 L 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00062 | HCLGP00062 - HC CLR GP B 7.00 L 2.75 | HC CLR GP B 7.00 L 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 13 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.84 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00067 | HCLGP00067 - HC CLR GP B 7.00 R 1.75 | HC CLR GP B 7.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00067 | HCLGP00067 - HC CLR GP B 7.00 R 1.75 | HC CLR GP B 7.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 15 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 55.20 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00068 | HCLGP00068 - HC CLR GP B 7.00 R 2.00 | HC CLR GP B 7.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.68 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00068 | HCLGP00068 - HC CLR GP B 7.00 R 2.00 | HC CLR GP B 7.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 143.52 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00069 | HCLGP00069 - HC CLR GP B 7.00 R 2.25 | HC CLR GP B 7.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.72 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00069 | HCLGP00069 - HC CLR GP B 7.00 R 2.25 | HC CLR GP B 7.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00069 | HCLGP00069 - HC CLR GP B 7.00 R 2.25 | HC CLR GP B 7.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 66 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 242.88 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00070 | HCLGP00070 - HC CLR GP B 7.00 R 2.50 | HC CLR GP B 7.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.08 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00070 | HCLGP00070 - HC CLR GP B 7.00 R 2.50 | HC CLR GP B 7.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00070 | HCLGP00070 - HC CLR GP B 7.00 R 2.50 | HC CLR GP B 7.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 79 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 290.72 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00071 | HCLGP00071 - HC CLR GP B 7.00 R 2.75 | HC CLR GP B 7.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.68 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.36 | | | |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00071 | HCLGP00071 - HC CLR GP B 7.00 R 2.75 | HC CLR GP B 7.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 3.68 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.68 | QSPEX Technologies, Inc. (QSP) | HCLGP00071 | HCLGP00071 - HC CLR GP B 7.00 R 2.75 | HC CLR GP B 7.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 10 | 0 | 3.68 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.80 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00019 | HCLSC00019 - HC CLR SC B 3.00 L 1.00 | HC CLR SC B 3.00 L 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 76.96 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00023 | HCLSC00023 - HC CLR SC B 3.00 L 2.00 | HC CLR SC B 3.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.09 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00023 | HCLSC00023 - HC CLR SC B 3.00 L 2.00 | HC CLR SC B 3.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 16 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.57 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00024 | HCLSC00024 - HC CLR SC B 3.00 L 2.25 | HC CLR SC B 3.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.70 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00024 | HCLSC00024 - HC CLR SC B 3.00 L 2.25 | HC CLR SC B 3.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.84803 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00024 | HCLSC00024 - HC CLR SC B 3.00 L 2.25 | HC CLR SC B 3.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 65.42 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00025 | HCLSC00025 - HC CLR SC B 3.00 L 2.50 | HC CLR SC B 3.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.39 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00025 | HCLSC00025 - HC CLR SC B 3.00 L 2.50 | HC CLR SC B 3.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.84803 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.26 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00025 | HCLSC00025 - HC CLR SC B 3.00 L 2.50 | HC CLR SC B 3.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.26 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00028 | HCLSC00028 - HC CLR SC B 3.00 R 1.00 | HC CLR SC B 3.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 76.96 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00032 | HCLSC00032 - HC CLR SC B 3.00 R 2.00 | HC CLR SC B 3.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 20 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 76.96 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00033 | HCLSC00033 - HC CLR SC B 3.00 R 2.25 | HC CLR SC B 3.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.54 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00033 | HCLSC00033 - HC CLR SC B 3.00 R 2.25 | HC CLR SC B 3.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.26 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00034 | HCLSC00034 - HC CLR SC B 3.00 R 2.50 | HC CLR SC B 3.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.85 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00034 | HCLSC00034 - HC CLR SC B 3.00 R 2.50 | HC CLR SC B 3.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 18 | 0 | 3.84803 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.26 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00034 | HCLSC00034 - HC CLR SC B 3.00 R 2.50 | HC CLR SC B 3.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 17 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 65.42 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00038 | HCLSC00038 - HC CLR SC B 5.00 L 1.25 | HC CLR SC B 5.00 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.54 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00038 | HCLSC00038 - HC CLR SC B 5.00 L 1.25 | HC CLR SC B 5.00 L 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 37 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.38 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00039 | HCLSC00039 - HC CLR SC B 5.00 L 1.50 | HC CLR SC B 5.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.70 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00039 | HCLSC00039 - HC CLR SC B 5.00 L 1.50 | HC CLR SC B 5.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 3.84803 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 150.07 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00039 | HCLSC00039 - HC CLR SC B 5.00 L 1.50 | HC CLR SC B 5.00 L 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 51 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 196.25 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00040 | HCLSC00040 - HC CLR SC B 5.00 L 1.75 | HC CLR SC B 5.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.54 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00040 | HCLSC00040 - HC CLR SC B 5.00 L 1.75 | HC CLR SC B 5.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.84803 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 92.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00040 | HCLSC00040 - HC CLR SC B 5.00 L 1.75 | HC CLR SC B 5.00 L 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 92 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 354.02 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00041 | HCLSC00041 - HC CLR SC B 5.00 L 2.00 | HC CLR SC B 5.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.09 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00041 | HCLSC00041 - HC CLR SC B 5.00 L 2.00 | HC CLR SC B 5.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 3.84803 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 115.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00041 | HCLSC00041 - HC CLR SC B 5.00 L 2.00 | HC CLR SC B 5.00 L 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 132 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 507.94 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00042 | HCLSC00042 - HC CLR SC B 5.00 L 2.25 | HC CLR SC B 5.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.24 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00042 | HCLSC00042 - HC CLR SC B 5.00 L 2.25 | HC CLR SC B 5.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.84803 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 92.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00042 | HCLSC00042 - HC CLR SC B 5.00 L 2.25 | HC CLR SC B 5.00 L 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 172 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 661.86 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00043 | HCLSC00043 - HC CLR SC B 5.00 L 2.50 | HC CLR SC B 5.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.39 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00043 | HCLSC00043 - HC CLR SC B 5.00 L 2.50 | HC CLR SC B 5.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 46 | 0 | 3.84803 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 177.01 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00043 | HCLSC00043 - HC CLR SC B 5.00 L 2.50 | HC CLR SC B 5.00 L 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 211 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 811.93 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00046 | HCLSC00046 - HC CLR SC B 5.00 R 1.00 | HC CLR SC B 5.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.39 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00046 | HCLSC00046 - HC CLR SC B 5.00 R 1.00 | HC CLR SC B 5.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.84803 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00046 | HCLSC00046 - HC CLR SC B 5.00 R 1.00 | HC CLR SC B 5.00 R 1.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 115.44 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00047 | HCLSC00047 - HC CLR SC B 5.00 R 1.25 | HC CLR SC B 5.00 R 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.54 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00047 | HCLSC00047 - HC CLR SC B 5.00 R 1.25 | HC CLR SC B 5.00 R 1.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 45 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 173.16 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00048 | HCLSC00048 - HC CLR SC B 5.00 R 1.50 | HC CLR SC B 5.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.39 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00048 | HCLSC00048 - HC CLR SC B 5.00 R 1.50 | HC CLR SC B 5.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 30 | 0 | 3.84803 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 115.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00048 | HCLSC00048 - HC CLR SC B 5.00 R 1.50 | HC CLR SC B 5.00 R 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 46 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 177.01 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00049 | HCLSC00049 - HC CLR SC B 5.00 R 1.75 | HC CLR SC B 5.00 R 1.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 67 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 257.82 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00050 | HCLSC00050 - HC CLR SC B 5.00 R 2.00 | HC CLR SC B 5.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 5 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.24 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00050 | HCLSC00050 - HC CLR SC B 5.00 R 2.00 | HC CLR SC B 5.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 24 | 0 | 3.84803 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 92.35 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00050 | HCLSC00050 - HC CLR SC B 5.00 R 2.00 | HC CLR SC B 5.00 R 2.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 156 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 600.29 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00051 | HCLSC00051 - HC CLR SC B 5.00 R 2.25 | HC CLR SC B 5.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.09 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00051 | HCLSC00051 - HC CLR SC B 5.00 R 2.25 | HC CLR SC B 5.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 39 | 0 | 3.84803 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 150.07 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00051 | HCLSC00051 - HC CLR SC B 5.00 R 2.25 | HC CLR SC B 5.00 R 2.25 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 191 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 734.97 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00052 | HCLSC00052 - HC CLR SC B 5.00 R 2.50 | HC CLR SC B 5.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 3.84803 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.54 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00052 | HCLSC00052 - HC CLR SC B 5.00 R 2.50 | HC CLR SC B 5.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 57 | 0 | 3.84803 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 219.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00052 | HCLSC00052 - HC CLR SC B 5.00 R 2.50 | HC CLR SC B 5.00 R 2.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 163 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 627.23 | | | |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00053 | HCLSC00053 - HC CLR SC B 5.00 R 2.75 | HC CLR SC B 5.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 3.84803 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.85 | QSPEX Technologies, Inc. (QSP) | HCLSC00053 | HCLSC00053 - HC CLR SC B 5.00 R 2.75 | HC CLR SC B 5.00 R 2.75 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 95 | 0 | 3.84803 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 365.56 | | | |
| 4.27 | QSPEX Technologies, Inc. (QSP) | HCLSV00006 | HCLSV00006 - HC CLR SV B 1.50 | HC CLR SV B 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 4 | 0 | 4.27 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.08 | | | |
| 4.27 | QSPEX Technologies, Inc. (QSP) | HCLSV00006 | HCLSV00006 - HC CLR SV B 1.50 | HC CLR SV B 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 6 | 0 | 4.27 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.27 | QSPEX Technologies, Inc. (QSP) | HCLSV00006 | HCLSV00006 - HC CLR SV B 1.50 | HC CLR SV B 1.50 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 70 | 0 | 4.27 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 298.90 | | | |
| 4.27 | QSPEX Technologies, Inc. (QSP) | HCLSV00007 | HCLSV00007 - HC CLR SV B 3.00 | HC CLR SV B 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 12 | 0 | 4.26983 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 51.24 | | | |
| 4.27 | QSPEX Technologies, Inc. (QSP) | HCLSV00007 | HCLSV00007 - HC CLR SV B 3.00 | HC CLR SV B 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 23 | 0 | 4.26983 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 98.21 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.27 | QSPEX Technologies, Inc. (QSP) | HCLSV00007 | HCLSV00007 - HC CLR SV B 3.00 | HC CLR SV B 3.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 26 | 0 | 4.26983 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 111.02 | | | |
| 4.27 | QSPEX Technologies, Inc. (QSP) | HCLSV00008 | HCLSV00008 - HC CLR SV B 5.00 | HC CLR SV B 5.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 3 | 0 | 4.26983 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.81 | | | |
| 4.27 | QSPEX Technologies, Inc. (QSP) | HCLSV00009 | HCLSV00009 - HC CLR SV B 7.00 | HC CLR SV B 7.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 2 | 0 | 4.27 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.54 | | | |
| 4.27 | QSPEX Technologies, Inc. (QSP) | HCLSV00009 | HCLSV00009 - HC CLR SV B 7.00 | HC CLR SV B 7.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 33 | 0 | 4.27 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 140.91 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.27 | QSPEX Technologies, Inc. (QSP) | HCLSV00009 | HCLSV00009 - HC CLR SV B 7.00 | HC CLR SV B 7.00 | 1 - Regular Item | M | MOLD | F - Finished Good | EA | 0 | 71 | 0 | 4.27 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 303.17 | | | |
| 1.365 | QSPEX Technologies, Inc. (QSP) | LENS000029 | LENS000029 - HC eQlipse Lenses | HC eQlipse Lenses | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 101858 | 0 | 1.365 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 139,036.17 | | | |
| 1.765 | QSPEX Technologies, Inc. (QSP) | LENS000030 | LENS000030 - AR eQlipse Lenses | AR eQlipse Lenses | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 97778 | 0 | 1.765 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 172,578.17 | | | |
| 2319.48 | QSPEX Technologies, Inc. (QSP) | MOLDKIT001B | MOLDKIT001B - CLR MOLD KIT - START KIT | CLR MOLD KIT - START KIT | 1 - Regular Item | B | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 2319.48 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2,319.48 | | | |
| 544.32 | QSPEX Technologies, Inc. (QSP) | MOLDKIT006B | MOLDKIT006B - MOLD KIT-HC SC | MOLD KIT-HC SC | 1 - Regular Item | B | MOLD | F - Finished Good | EA | 0 | 1 | 0 | 544.32 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 544.32 | | | |
| 7.5 | QSPEX Technologies, Inc. (QSP) | Q000PG149AR | Q000PG149AR - PAL1.49 CR39 Clear (STD) | PAL1.49 CR39 Clear (STD) | 1 - Regular Item | B | HIP | F - Finished Good | EACH | 0 | 352 | 290 | 7.5 | EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2,640.00 | | | |
| 10 | QSPEX Technologies, Inc. (QSP) | Q000PG149BB | Q000PG149BB - PAL1.49 CR39 Clear(Blue Light) | PAL1.49 CR39 Clear(Blue Light) | 1 - Regular Item | C | HIP | F - Finished Good | EACH | 0 | 114 | 174 | 10 | EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1,140.00 | | | |
| 0.5 | QSPEX Technologies, Inc. (QSP) | Q000SV149AR | Q000SV149AR - SV 1.49 CR39 Clear (STD) | SV 1.49 CR39 Clear (STD) | 1 - Regular Item | C | HIP | F - Finished Good | EACH | 0 | 72 | 324 | 0.5 | EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 1.5 | QSPEX Technologies, Inc. (QSP) | Q000SV149BB | Q000SV149BB - SV 1.49 CR39 Clear(Blue Light) | SV 1.49 CR39 Clear(Blue Light) | 1 - Regular Item | C | HIP | F - Finished Good | EACH | 0 | 62 | 120 | 1.5 | EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 93.00 | | | |
| 0.5 | QSPEX Technologies, Inc. (QSP) | Q000SV149HC | Q000SV149HC - SV 1.49 CR39 Hard Coat | SV 1.49 CR39 Hard Coat | 1 - Regular Item | C | HIP | F - Finished Good | EACH | 0 | 98 | 0 | 0.5 | EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 49.00 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q000SV149PH | Q000SV149PH - SV 1.49 CR39 Light Responsive | SV 1.49 CR39 Light Responsive | 1 - Regular Item | C | HIP | F - Finished Good | EACH | 0 | 90 | 18 | 1.18 | EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 106.20 | | | |
| 3.5 | QSPEX Technologies, Inc. (QSP) | Q000SV155AP | Q000SV155AP - SV 1.55 Mid-Index Clear (STD) | SV 1.55 Mid-Index Clear (STD) | 1 - Regular Item | C | HIP | F - Finished Good | EACH | 0 | 80 | 66 | 3.5 | EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 280.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q000SV155BB | Q000SV155BB - SV 1.55 Mid-IndexClear(BlueLig | SV 1.55 Mid-IndexClear(BlueLig | 1 - Regular Item | C | HIP | F - Finished Good | EACH | 0 | 96 | 26 | 3.9 | EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 374.40 | | | |
| 9 | QSPEX Technologies, Inc. (QSP) | Q000SV155PH | Q000SV155PH - SV 1.55 Mid-Index Light Respon | SV 1.55 Mid-Index Light Respon | 1 - Regular Item | C | HIP | F - Finished Good | EACH | 0 | 100 | 4 | 9 | EACH | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 900.00 | | | |
| 3.92 | QSPEX Technologies, Inc. (QSP) | Q0330012007 | Q0330012007 - CR39 HC PG -0.00 -0.00 | CR39 HC PG -0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.92 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 54.88 | | | |
| 5.92 | QSPEX Technologies, Inc. (QSP) | Q0330012008 | Q0330012008 - CR39 HC PG SM -0.00 -0.00 | CR39 HC PG SM -0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 57 | 0 | 5.92 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 337.44 | | | |
| 5.92 | QSPEX Technologies, Inc. (QSP) | Q0330012009 | Q0330012009 - CR39 HC PG GM -0.00 -0.00 | CR39 HC PG GM -0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 5.92 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 171.68 | | | |
| 6.19 | QSPEX Technologies, Inc. (QSP) | Q0330012010 | Q0330012010 - CR39 HC PG PM -0.00 -0.00 | CR39 HC PG PM -0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 6.19 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 154.75 | | | |
| 6.19 | QSPEX Technologies, Inc. (QSP) | Q0330012011 | Q0330012011 - CR39 HC PG GRNM -0.00 -0.00 | CR39 HC PG GRNM -0.00 -0.00 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 6.19 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 204.27 | | | |
| 9.82 | QSPEX Technologies, Inc. (QSP) | Q0330012022 | Q0330012022 - AR Green Front SV B 50 | AR Green Front SV B 50 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 100 | 0 | 9.82 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 982.00 | | | |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020017 | Q0330020017 - 90 Degree PLG SV Base 3 | 90 Degree PLG SV Base 3 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6.38 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.38 | | | |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020017 | Q0330020017 - 90 Degree PLG SV Base 3 | 90 Degree PLG SV Base 3 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 66 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 421.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020025 | Q0330020025 - 90 Degree PLG SV Base 5 | 90 Degree PLG SV Base 5 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 165.88 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020025 | Q0330020025 - 90 Degree PLG SV Base 5 | 90 Degree PLG SV Base 5 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6.38 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.38 | | | |
| 6.39 | QSPEX Technologies, Inc. (QSP) | Q0330020298 | Q0330020298 - 90 Degree PLG B 30 R 100 | 90 Degree PLG B 30 R 100 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.39 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020306 | Q0330020306 - 90 Degree PLG B 30 L 100 | 90 Degree PLG B 30 L 100 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020314 | Q0330020314 - 90 Degree PLG B 30 R 125 | 90 Degree PLG B 30 R 125 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020322 | Q0330020322 - 90 Degree PLG B 30 L 125 | 90 Degree PLG B 30 L 125 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020330 | Q0330020330 - 90 Degree PLG B 30 R 150 | 90 Degree PLG B 30 R 150 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.33 | QSPEX Technologies, Inc. (QSP) | Q0330020348 | Q0330020348 - 90 Degree PLG B 30 L 150 | 90 Degree PLG B 30 L 150 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6.33 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 75.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.33 | QSPEX Technologies, Inc. (QSP) | Q0330020355 | Q0330020355 - 90 Degree PLG B 30 R 175 | 90 Degree PLG B 30 R 175 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.33 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 50.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020363 | Q0330020363 - 90 Degree PLG B 30 L 175 | 90 Degree PLG B 30 L 175 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020363 | Q0330020363 - 90 Degree PLG B 30 L 175 | 90 Degree PLG B 30 L 175 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6.38 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.76 | | | |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020371 | Q0330020371 - 90 Degree PLG B 30 R 200 | 90 Degree PLG B 30 R 200 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020389 | Q0330020389 - 90 Degree PLG B 30 L 200 | 90 Degree PLG B 30 L 200 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020397 | Q0330020397 - 90 Degree PLG B 30 R 225 | 90 Degree PLG B 30 R 225 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020405 | Q0330020405 - 90 Degree PLG B 30 L 225 | 90 Degree PLG B 30 L 225 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020413 | Q0330020413 - 90 Degree PLG B 30 R 250 | 90 Degree PLG B 30 R 250 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020421 | Q0330020421 - 90 Degree PLG B 30 L 250 | 90 Degree PLG B 30 L 250 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020439 | Q0330020439 - 90 Degree PLG B 30 R 275 | 90 Degree PLG B 30 R 275 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020447 | Q0330020447 - 90 Degree PLG B 30 L 275 | 90 Degree PLG B 30 L 275 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020454 | Q0330020454 - 90 Degree PLG B 30 R 300 | 90 Degree PLG B 30 R 300 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020462 | Q0330020462 - 90 Degree PLG B 30 L 300 | 90 Degree PLG B 30 L 300 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020470 | Q0330020470 - 90 Degree PLG B 50 R 100 | 90 Degree PLG B 50 R 100 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 102.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020488 | Q0330020488 - 90 Degree PLG B 50 L 100 | 90 Degree PLG B 50 L 100 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.39 | QSPEX Technologies, Inc. (QSP) | Q0330020496 | Q0330020496 - 90 Degree PLG B 50 R 125 | 90 Degree PLG B 50 R 125 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.39 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.39 | QSPEX Technologies, Inc. (QSP) | Q0330020504 | Q0330020504 - 90 Degree PLG B 50 L 125 | 90 Degree PLG B 50 L 125 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.39 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020512 | Q0330020512 - 90 Degree PLG B 50 R 150 | 90 Degree PLG B 50 R 150 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020520 | Q0330020520 - 90 Degree PLG B 50 L 150 | 90 Degree PLG B 50 L 150 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020538 | Q0330020538 - 90 Degree PLG B 50 R 175 | 90 Degree PLG B 50 R 175 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 76.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020546 | Q0330020546 - 90 Degree PLG B 50 L 175 | 90 Degree PLG B 50 L 175 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.38 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 25.52 | | | |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020546 | Q0330020546 - 90 Degree PLG B 50 L 175 | 90 Degree PLG B 50 L 175 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 127.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020546 | Q0330020546 - 90 Degree PLG B 50 L 175 | 90 Degree PLG B 50 L 175 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6.38 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.38 | | | |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020553 | Q0330020553 - 90 Degree PLG B 50 R 200 | 90 Degree PLG B 50 R 200 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 89.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020561 | Q0330020561 - 90 Degree PLG B 50 L 200 | 90 Degree PLG B 50 L 200 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 63.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020579 | Q0330020579 - 90 Degree PLG B 50 R 225 | 90 Degree PLG B 50 R 225 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020579 | Q0330020579 - 90 Degree PLG B 50 R 225 | 90 Degree PLG B 50 R 225 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6.38 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.28 | | | |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020587 | Q0330020587 - 90 Degree PLG B 50 L 225 | 90 Degree PLG B 50 L 225 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020587 | Q0330020587 - 90 Degree PLG B 50 L 225 | 90 Degree PLG B 50 L 225 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.38 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.52 | | | |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020595 | Q0330020595 - 90 Degree PLG B 50 R 250 | 90 Degree PLG B 50 R 250 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.39 | QSPEX Technologies, Inc. (QSP) | Q0330020603 | Q0330020603 - 90 Degree PLG B 50 L 250 | 90 Degree PLG B 50 L 250 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6.39 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 63.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020611 | Q0330020611 - 90 Degree PLG B 50 R 275 | 90 Degree PLG B 50 R 275 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020629 | Q0330020629 - 90 Degree PLG B 50 L 275 | 90 Degree PLG B 50 L 275 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 114.84 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020637 | Q0330020637 - 90 Degree PLG B 50 R 300 | 90 Degree PLG B 50 R 300 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 63.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330020645 | Q0330020645 - 90 Degree PLG B 50 L 300 | 90 Degree PLG B 50 L 300 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 63.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022013 | Q0330022013 - 90 Degree PLB SV Base 3 | 90 Degree PLB SV Base 3 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6.38 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.76 | | | |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022013 | Q0330022013 - 90 Degree PLB SV Base 3 | 90 Degree PLB SV Base 3 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 62 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 395.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022013 | Q0330022013 - 90 Degree PLB SV Base 3 | 90 Degree PLB SV Base 3 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6.38 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.76 | | | |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022021 | Q0330022021 - 90 Degree PLB SV Base 5 | 90 Degree PLB SV Base 5 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 76 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 484.88 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63.83 | QSPEX Technologies, Inc. (QSP) | Q0330022294 | Q0330022294 - 90 Degree PLB B 30 R 100 | 90 Degree PLB B 30 R 100 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0 | QSPEX Technologies, Inc. (QSP) | Q0330022302 | Q0330022302 - 90 Degree PLB B 30 L 100 | 90 Degree PLB B 30 L 100 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0 | QSPEX Technologies, Inc. (QSP) | Q0330022310 | Q0330022310 - 90 Degree PLB B 30 R 125 | 90 Degree PLB B 30 R 125 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0 | QSPEX Technologies, Inc. (QSP) | Q0330022328 | Q0330022328 - 90 Degree PLB B 30 L 125 | 90 Degree PLB B 30 L 125 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0 | QSPEX Technologies, Inc. (QSP) | Q0330022336 | Q0330022336 - 90 Degree PLB B 30 R 150 | 90 Degree PLB B 30 R 150 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0 | QSPEX Technologies, Inc. (QSP) | Q0330022344 | Q0330022344 - 90 Degree PLB B 30 L 150 | 90 Degree PLB B 30 L 150 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0 | QSPEX Technologies, Inc. (QSP) | Q0330022351 | Q0330022351 - 90 Degree PLB B 30 R 175 | 90 Degree PLB B 30 R 175 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0 | QSPEX Technologies, Inc. (QSP) | Q0330022369 | Q0330022369 - 90 Degree PLB B 30 L 175 | 90 Degree PLB B 30 L 175 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022377 | Q0330022377 - 90 Degree PLB B 30 R 200 | 90 Degree PLB B 30 R 200 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022385 | Q0330022385 - 90 Degree PLB B 30 L 200 | 90 Degree PLB B 30 L 200 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022393 | Q0330022393 - 90 Degree PLB B 30 R 225 | 90 Degree PLB B 30 R 225 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022401 | Q0330022401 - 90 Degree PLB B 30 L 225 | 90 Degree PLB B 30 L 225 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022419 | Q0330022419 - 90 Degree PLB B 30 R 250 | 90 Degree PLB B 30 R 250 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022427 | Q0330022427 - 90 Degree PLB B 30 L 250 | 90 Degree PLB B 30 L 250 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022435 | Q0330022435 - 90 Degree PLB B 30 R 275 | 90 Degree PLB B 30 R 275 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022443 | Q0330022443 - 90 Degree PLB B 30 L 275 | 90 Degree PLB B 30 L 275 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022450 | Q0330022450 - 90 Degree PLB B 30 R 300 | 90 Degree PLB B 30 R 300 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022468 | Q0330022468 - 90 Degree PLB B 30 L 300 | 90 Degree PLB B 30 L 300 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022476 | Q0330022476 - 90 Degree PLB B 50 R 100 | 90 Degree PLB B 50 R 100 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022484 | Q0330022484 - 90 Degree PLB B 50 L 100 | 90 Degree PLB B 50 L 100 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022492 | Q0330022492 - 90 Degree PLB B 50 R 125 | 90 Degree PLB B 50 R 125 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022500 | Q0330022500 - 90 Degree PLB B 50 L 125 | 90 Degree PLB B 50 L 125 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022518 | Q0330022518 - 90 Degree PLB B 50 R 150 | 90 Degree PLB B 50 R 150 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022526 | Q0330022526 - 90 Degree PLB B 50 L 150 | 90 Degree PLB B 50 L 150 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022534 | Q0330022534 - 90 Degree PLB B 50 R 175 | 90 Degree PLB B 50 R 175 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022542 | Q0330022542 - 90 Degree PLB B 50 L 175 | 90 Degree PLB B 50 L 175 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022559 | Q0330022559 - 90 Degree PLB B 50 R 200 | 90 Degree PLB B 50 R 200 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 89.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022567 | Q0330022567 - 90 Degree PLB B 50 L 200 | 90 Degree PLB B 50 L 200 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 63.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022575 | Q0330022575 - 90 Degree PLB B 50 R 225 | 90 Degree PLB B 50 R 225 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 63.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022575 | Q0330022575 - 90 Degree PLB B 50 R 225 | 90 Degree PLB B 50 R 225 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.38 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.52 | | | |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022583 | Q0330022583 - 90 Degree PLB B 50 L 225 | 90 Degree PLB B 50 L 225 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 76.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022583 | Q0330022583 - 90 Degree PLB B 50 L 225 | 90 Degree PLB B 50 L 225 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.38 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.52 | | | |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022591 | Q0330022591 - 90 Degree PLB B 50 R 250 | 90 Degree PLB B 50 R 250 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 229.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022591 | Q0330022591 - 90 Degree PLB B 50 R 250 | 90 Degree PLB B 50 R 250 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.38 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.52 | | | |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022609 | Q0330022609 - 90 Degree PLB B 50 L 250 | 90 Degree PLB B 50 L 250 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 102.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022609 | Q0330022609 - 90 Degree PLB B 50 L 250 | 90 Degree PLB B 50 L 250 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6.38 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.52 | | | |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022617 | Q0330022617 - 90 Degree PLB B 50 R 275 | 90 Degree PLB B 50 R 275 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022625 | Q0330022625 - 90 Degree PLB B 50 L 275 | 90 Degree PLB B 50 L 275 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022633 | Q0330022633 - 90 Degree PLB B 50 R 300 | 90 Degree PLB B 50 R 300 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6.38 | QSPEX Technologies, Inc. (QSP) | Q0330022641 | Q0330022641 - 90 Degree PLB B 50 L 300 | 90 Degree PLB B 50 L 300 | 1 - Regular Item | M | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6.38 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120544 | Q0330120544 - CR39 AR BL +3.50 -0.00 | CR39 AR BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120544 | Q0330120544 - CR39 AR BL +3.50 -0.00 | CR39 AR BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120544 | Q0330120544 - CR39 AR BL +3.50 -0.00 | CR39 AR BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.14 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120551 | Q0330120551 - CR39 AR BL +3.50 -0.25 | CR39 AR BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120551 | Q0330120551 - CR39 AR BL +3.50 -0.25 | CR39 AR BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 8.26 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120551 | Q0330120551 - CR39 AR BL +3.50 -0.25 | CR39 AR BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.88 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120569 | Q0330120569 - CR39 AR BL +3.50 -0.50 | CR39 AR BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120569 | Q0330120569 - CR39 AR BL +3.50 -0.50 | CR39 AR BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120569 | Q0330120569 - CR39 AR BL +3.50 -0.50 | CR39 AR BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.60 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120577 | Q0330120577 - CR39 AR BL +3.50 -0.75 | CR39 AR BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120577 | Q0330120577 - CR39 AR BL +3.50 -0.75 | CR39 AR BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120577 | Q0330120577 - CR39 AR BL +3.50 -0.75 | CR39 AR BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.04 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120585 | Q0330120585 - CR39 AR BL +3.50 -1.00 | CR39 AR BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120585 | Q0330120585 - CR39 AR BL +3.50 -1.00 | CR39 AR BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120585 | Q0330120585 - CR39 AR BL +3.50 -1.00 | CR39 AR BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.14 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120593 | Q0330120593 - CR39 AR BL +3.50 -1.25 | CR39 AR BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120593 | Q0330120593 - CR39 AR BL +3.50 -1.25 | CR39 AR BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120593 | Q0330120593 - CR39 AR BL +3.50 -1.25 | CR39 AR BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.78 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120601 | Q0330120601 - CR39 AR BL +3.50 -1.50 | CR39 AR BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120601 | Q0330120601 - CR39 AR BL +3.50 -1.50 | CR39 AR BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120601 | Q0330120601 - CR39 AR BL +3.50 -1.50 | CR39 AR BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120619 | Q0330120619 - CR39 AR BL +3.50 -1.75 | CR39 AR BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120619 | Q0330120619 - CR39 AR BL +3.50 -1.75 | CR39 AR BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120619 | Q0330120619 - CR39 AR BL +3.50 -1.75 | CR39 AR BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120627 | Q0330120627 - CR39 AR BL +3.50 -2.00 | CR39 AR BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120627 | Q0330120627 - CR39 AR BL +3.50 -2.00 | CR39 AR BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120627 | Q0330120627 - CR39 AR BL +3.50 -2.00 | CR39 AR BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120635 | Q0330120635 - CR39 AR BL +3.25 -0.00 | CR39 AR BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120635 | Q0330120635 - CR39 AR BL +3.25 -0.00 | CR39 AR BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120635 | Q0330120635 - CR39 AR BL +3.25 -0.00 | CR39 AR BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.32 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120643 | Q0330120643 - CR39 AR BL +3.25 -0.25 | CR39 AR BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120643 | Q0330120643 - CR39 AR BL +3.25 -0.25 | CR39 AR BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120643 | Q0330120643 - CR39 AR BL +3.25 -0.25 | CR39 AR BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120650 | Q0330120650 - CR39 AR BL +3.25 -0.50 | CR39 AR BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120650 | Q0330120650 - CR39 AR BL +3.25 -0.50 | CR39 AR BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120650 | Q0330120650 - CR39 AR BL +3.25 -0.50 | CR39 AR BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.60 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120668 | Q0330120668 - CR39 AR BL +3.25 -0.75 | CR39 AR BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120668 | Q0330120668 - CR39 AR BL +3.25 -0.75 | CR39 AR BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120668 | Q0330120668 - CR39 AR BL +3.25 -0.75 | CR39 AR BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.60 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120676 | Q0330120676 - CR39 AR BL +3.25 -1.00 | CR39 AR BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120676 | Q0330120676 - CR39 AR BL +3.25 -1.00 | CR39 AR BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.32 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120684 | Q0330120684 - CR39 AR BL +3.25 -1.25 | CR39 AR BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120684 | Q0330120684 - CR39 AR BL +3.25 -1.25 | CR39 AR BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120684 | Q0330120684 - CR39 AR BL +3.25 -1.25 | CR39 AR BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120692 | Q0330120692 - CR39 AR BL +3.25 -1.50 | CR39 AR BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120692 | Q0330120692 - CR39 AR BL +3.25 -1.50 | CR39 AR BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120692 | Q0330120692 - CR39 AR BL +3.25 -1.50 | CR39 AR BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.88 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120700 | Q0330120700 - CR39 AR BL +3.25 -1.75 | CR39 AR BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120700 | Q0330120700 - CR39 AR BL +3.25 -1.75 | CR39 AR BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120700 | Q0330120700 - CR39 AR BL +3.25 -1.75 | CR39 AR BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120718 | Q0330120718 - CR39 AR BL +3.25 -2.00 | CR39 AR BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120718 | Q0330120718 - CR39 AR BL +3.25 -2.00 | CR39 AR BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120718 | Q0330120718 - CR39 AR BL +3.25 -2.00 | CR39 AR BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120726 | Q0330120726 - CR39 AR BL +3.00 -0.00 | CR39 AR BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120726 | Q0330120726 - CR39 AR BL +3.00 -0.00 | CR39 AR BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 28.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120726 | Q0330120726 - CR39 AR BL +3.00 -0.00 | CR39 AR BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.06 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120734 | Q0330120734 - CR39 AR BL +3.00 -0.25 | CR39 AR BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120734 | Q0330120734 - CR39 AR BL +3.00 -0.25 | CR39 AR BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120734 | Q0330120734 - CR39 AR BL +3.00 -0.25 | CR39 AR BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.04 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120742 | Q0330120742 - CR39 AR BL +3.00 -0.50 | CR39 AR BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120742 | Q0330120742 - CR39 AR BL +3.00 -0.50 | CR39 AR BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120742 | Q0330120742 - CR39 AR BL +3.00 -0.50 | CR39 AR BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.62 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120759 | Q0330120759 - CR39 AR BL +3.00 -0.75 | CR39 AR BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120759 | Q0330120759 - CR39 AR BL +3.00 -0.75 | CR39 AR BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120759 | Q0330120759 - CR39 AR BL +3.00 -0.75 | CR39 AR BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.32 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120767 | Q0330120767 - CR39 AR BL +3.00 -1.00 | CR39 AR BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120767 | Q0330120767 - CR39 AR BL +3.00 -1.00 | CR39 AR BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120767 | Q0330120767 - CR39 AR BL +3.00 -1.00 | CR39 AR BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120775 | Q0330120775 - CR39 AR BL +3.00 -1.25 | CR39 AR BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120775 | Q0330120775 - CR39 AR BL +3.00 -1.25 | CR39 AR BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120775 | Q0330120775 - CR39 AR BL +3.00 -1.25 | CR39 AR BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.14 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120783 | Q0330120783 - CR39 AR BL +3.00 -1.50 | CR39 AR BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120783 | Q0330120783 - CR39 AR BL +3.00 -1.50 | CR39 AR BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120783 | Q0330120783 - CR39 AR BL +3.00 -1.50 | CR39 AR BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120791 | Q0330120791 - CR39 AR BL +3.00 -1.75 | CR39 AR BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.26 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120791 | Q0330120791 - CR39 AR BL +3.00 -1.75 | CR39 AR BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120791 | Q0330120791 - CR39 AR BL +3.00 -1.75 | CR39 AR BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120809 | Q0330120809 - CR39 AR BL +3.00 -2.00 | CR39 AR BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120809 | Q0330120809 - CR39 AR BL +3.00 -2.00 | CR39 AR BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120809 | Q0330120809 - CR39 AR BL +3.00 -2.00 | CR39 AR BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.78 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120817 | Q0330120817 - CR39 AR BL +2.75 -0.00 | CR39 AR BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120817 | Q0330120817 - CR39 AR BL +2.75 -0.00 | CR39 AR BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 28.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120817 | Q0330120817 - CR39 AR BL +2.75 -0.00 | CR39 AR BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120825 | Q0330120825 - CR39 AR BL +2.75 -0.25 | CR39 AR BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120825 | Q0330120825 - CR39 AR BL +2.75 -0.25 | CR39 AR BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120825 | Q0330120825 - CR39 AR BL +2.75 -0.25 | CR39 AR BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120833 | Q0330120833 - CR39 AR BL +2.75 -0.50 | CR39 AR BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120833 | Q0330120833 - CR39 AR BL +2.75 -0.50 | CR39 AR BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120833 | Q0330120833 - CR39 AR BL +2.75 -0.50 | CR39 AR BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.50 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120841 | Q0330120841 - CR39 AR BL +2.75 -0.75 | CR39 AR BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120841 | Q0330120841 - CR39 AR BL +2.75 -0.75 | CR39 AR BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120841 | Q0330120841 - CR39 AR BL +2.75 -0.75 | CR39 AR BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.50 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120858 | Q0330120858 - CR39 AR BL +2.75 -1.00 | CR39 AR BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120858 | Q0330120858 - CR39 AR BL +2.75 -1.00 | CR39 AR BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120858 | Q0330120858 - CR39 AR BL +2.75 -1.00 | CR39 AR BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120866 | Q0330120866 - CR39 AR BL +2.75 -1.25 | CR39 AR BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120866 | Q0330120866 - CR39 AR BL +2.75 -1.25 | CR39 AR BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120866 | Q0330120866 - CR39 AR BL +2.75 -1.25 | CR39 AR BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.60 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120874 | Q0330120874 - CR39 AR BL +2.75 -1.50 | CR39 AR BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120874 | Q0330120874 - CR39 AR BL +2.75 -1.50 | CR39 AR BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120874 | Q0330120874 - CR39 AR BL +2.75 -1.50 | CR39 AR BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.16 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120882 | Q0330120882 - CR39 AR BL +2.75 -1.75 | CR39 AR BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120882 | Q0330120882 - CR39 AR BL +2.75 -1.75 | CR39 AR BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120882 | Q0330120882 - CR39 AR BL +2.75 -1.75 | CR39 AR BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.16 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120890 | Q0330120890 - CR39 AR BL +2.75 -2.00 | CR39 AR BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120890 | Q0330120890 - CR39 AR BL +2.75 -2.00 | CR39 AR BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120890 | Q0330120890 - CR39 AR BL +2.75 -2.00 | CR39 AR BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.88 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120908 | Q0330120908 - CR39 AR BL +2.50 -0.00 | CR39 AR BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120908 | Q0330120908 - CR39 AR BL +2.50 -0.00 | CR39 AR BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 12.98 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120908 | Q0330120908 - CR39 AR BL +2.50 -0.00 | CR39 AR BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120916 | Q0330120916 - CR39 AR BL +2.50 -0.25 | CR39 AR BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.90 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120916 | Q0330120916 - CR39 AR BL +2.50 -0.25 | CR39 AR BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120916 | Q0330120916 - CR39 AR BL +2.50 -0.25 | CR39 AR BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120924 | Q0330120924 - CR39 AR BL +2.50 -0.50 | CR39 AR BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120924 | Q0330120924 - CR39 AR BL +2.50 -0.50 | CR39 AR BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120924 | Q0330120924 - CR39 AR BL +2.50 -0.50 | CR39 AR BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.32 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120932 | Q0330120932 - CR39 AR BL +2.50 -0.75 | CR39 AR BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120932 | Q0330120932 - CR39 AR BL +2.50 -0.75 | CR39 AR BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120932 | Q0330120932 - CR39 AR BL +2.50 -0.75 | CR39 AR BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.04 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120940 | Q0330120940 - CR39 AR BL +2.50 -1.00 | CR39 AR BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120940 | Q0330120940 - CR39 AR BL +2.50 -1.00 | CR39 AR BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120940 | Q0330120940 - CR39 AR BL +2.50 -1.00 | CR39 AR BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.96 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120957 | Q0330120957 - CR39 AR BL +2.50 -1.25 | CR39 AR BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120957 | Q0330120957 - CR39 AR BL +2.50 -1.25 | CR39 AR BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120957 | Q0330120957 - CR39 AR BL +2.50 -1.25 | CR39 AR BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.86 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120965 | Q0330120965 - CR39 AR BL +2.50 -1.50 | CR39 AR BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120965 | Q0330120965 - CR39 AR BL +2.50 -1.50 | CR39 AR BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120965 | Q0330120965 - CR39 AR BL +2.50 -1.50 | CR39 AR BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.06 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120973 | Q0330120973 - CR39 AR BL +2.50 -1.75 | CR39 AR BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120973 | Q0330120973 - CR39 AR BL +2.50 -1.75 | CR39 AR BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120973 | Q0330120973 - CR39 AR BL +2.50 -1.75 | CR39 AR BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120981 | Q0330120981 - CR39 AR BL +2.50 -2.00 | CR39 AR BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120981 | Q0330120981 - CR39 AR BL +2.50 -2.00 | CR39 AR BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120981 | Q0330120981 - CR39 AR BL +2.50 -2.00 | CR39 AR BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120999 | Q0330120999 - CR39 AR BL +2.25 -0.00 | CR39 AR BL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120999 | Q0330120999 - CR39 AR BL +2.25 -0.00 | CR39 AR BL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 28.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330120999 | Q0330120999 - CR39 AR BL +2.25 -0.00 | CR39 AR BL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121005 | Q0330121005 - CR39 AR BL +2.25 -0.25 | CR39 AR BL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121005 | Q0330121005 - CR39 AR BL +2.25 -0.25 | CR39 AR BL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121005 | Q0330121005 - CR39 AR BL +2.25 -0.25 | CR39 AR BL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121013 | Q0330121013 - CR39 AR BL +2.25 -0.50 | CR39 AR BL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121013 | Q0330121013 - CR39 AR BL +2.25 -0.50 | CR39 AR BL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121013 | Q0330121013 - CR39 AR BL +2.25 -0.50 | CR39 AR BL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.38 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121021 | Q0330121021 - CR39 AR BL +2.25 -0.75 | CR39 AR BL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121021 | Q0330121021 - CR39 AR BL +2.25 -0.75 | CR39 AR BL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121021 | Q0330121021 - CR39 AR BL +2.25 -0.75 | CR39 AR BL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.78 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121039 | Q0330121039 - CR39 AR BL +2.25 -1.00 | CR39 AR BL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121039 | Q0330121039 - CR39 AR BL +2.25 -1.00 | CR39 AR BL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121039 | Q0330121039 - CR39 AR BL +2.25 -1.00 | CR39 AR BL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.60 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121047 | Q0330121047 - CR39 AR BL +2.25 -1.25 | CR39 AR BL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121047 | Q0330121047 - CR39 AR BL +2.25 -1.25 | CR39 AR BL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121047 | Q0330121047 - CR39 AR BL +2.25 -1.25 | CR39 AR BL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121054 | Q0330121054 - CR39 AR BL +2.25 -1.50 | CR39 AR BL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121054 | Q0330121054 - CR39 AR BL +2.25 -1.50 | CR39 AR BL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121054 | Q0330121054 - CR39 AR BL +2.25 -1.50 | CR39 AR BL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121062 | Q0330121062 - CR39 AR BL +2.25 -1.75 | CR39 AR BL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121062 | Q0330121062 - CR39 AR BL +2.25 -1.75 | CR39 AR BL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121062 | Q0330121062 - CR39 AR BL +2.25 -1.75 | CR39 AR BL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.34 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121070 | Q0330121070 - CR39 AR BL +2.25 -2.00 | CR39 AR BL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121070 | Q0330121070 - CR39 AR BL +2.25 -2.00 | CR39 AR BL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121070 | Q0330121070 - CR39 AR BL +2.25 -2.00 | CR39 AR BL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121088 | Q0330121088 - CR39 AR BL +2.00 -0.00 | CR39 AR BL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121088 | Q0330121088 - CR39 AR BL +2.00 -0.00 | CR39 AR BL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121096 | Q0330121096 - CR39 AR BL +2.00 -0.25 | CR39 AR BL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121096 | Q0330121096 - CR39 AR BL +2.00 -0.25 | CR39 AR BL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121096 | Q0330121096 - CR39 AR BL +2.00 -0.25 | CR39 AR BL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.16 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121104 | Q0330121104 - CR39 AR BL +2.00 -0.50 | CR39 AR BL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121104 | Q0330121104 - CR39 AR BL +2.00 -0.50 | CR39 AR BL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121104 | Q0330121104 - CR39 AR BL +2.00 -0.50 | CR39 AR BL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.60 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121112 | Q0330121112 - CR39 AR BL +2.00 -0.75 | CR39 AR BL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121112 | Q0330121112 - CR39 AR BL +2.00 -0.75 | CR39 AR BL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121112 | Q0330121112 - CR39 AR BL +2.00 -0.75 | CR39 AR BL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121120 | Q0330121120 - CR39 AR BL +2.00 -1.00 | CR39 AR BL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121120 | Q0330121120 - CR39 AR BL +2.00 -1.00 | CR39 AR BL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121120 | Q0330121120 - CR39 AR BL +2.00 -1.00 | CR39 AR BL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.16 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121138 | Q0330121138 - CR39 AR BL +2.00 -1.25 | CR39 AR BL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121138 | Q0330121138 - CR39 AR BL +2.00 -1.25 | CR39 AR BL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121138 | Q0330121138 - CR39 AR BL +2.00 -1.25 | CR39 AR BL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.94 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121146 | Q0330121146 - CR39 AR BL +2.00 -1.50 | CR39 AR BL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121146 | Q0330121146 - CR39 AR BL +2.00 -1.50 | CR39 AR BL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121146 | Q0330121146 - CR39 AR BL +2.00 -1.50 | CR39 AR BL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.50 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121153 | Q0330121153 - CR39 AR BL +2.00 -1.75 | CR39 AR BL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121153 | Q0330121153 - CR39 AR BL +2.00 -1.75 | CR39 AR BL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121153 | Q0330121153 - CR39 AR BL +2.00 -1.75 | CR39 AR BL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121161 | Q0330121161 - CR39 AR BL +2.00 -2.00 | CR39 AR BL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121161 | Q0330121161 - CR39 AR BL +2.00 -2.00 | CR39 AR BL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121161 | Q0330121161 - CR39 AR BL +2.00 -2.00 | CR39 AR BL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121179 | Q0330121179 - CR39 AR BL +1.75 -0.00 | CR39 AR BL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121179 | Q0330121179 - CR39 AR BL +1.75 -0.00 | CR39 AR BL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 28.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121179 | Q0330121179 - CR39 AR BL +1.75 -0.00 | CR39 AR BL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121187 | Q0330121187 - CR39 AR BL +1.75 -0.25 | CR39 AR BL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121187 | Q0330121187 - CR39 AR BL +1.75 -0.25 | CR39 AR BL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121187 | Q0330121187 - CR39 AR BL +1.75 -0.25 | CR39 AR BL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.88 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121195 | Q0330121195 - CR39 AR BL +1.75 -0.50 | CR39 AR BL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121195 | Q0330121195 - CR39 AR BL +1.75 -0.50 | CR39 AR BL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121195 | Q0330121195 - CR39 AR BL +1.75 -0.50 | CR39 AR BL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.68 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121203 | Q0330121203 - CR39 AR BL +1.75 -0.75 | CR39 AR BL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121203 | Q0330121203 - CR39 AR BL +1.75 -0.75 | CR39 AR BL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121203 | Q0330121203 - CR39 AR BL +1.75 -0.75 | CR39 AR BL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.06 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121211 | Q0330121211 - CR39 AR BL +1.75 -1.00 | CR39 AR BL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121211 | Q0330121211 - CR39 AR BL +1.75 -1.00 | CR39 AR BL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121211 | Q0330121211 - CR39 AR BL +1.75 -1.00 | CR39 AR BL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.16 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121229 | Q0330121229 - CR39 AR BL +1.75 -1.25 | CR39 AR BL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121229 | Q0330121229 - CR39 AR BL +1.75 -1.25 | CR39 AR BL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121229 | Q0330121229 - CR39 AR BL +1.75 -1.25 | CR39 AR BL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.68 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121237 | Q0330121237 - CR39 AR BL +1.75 -1.50 | CR39 AR BL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121237 | Q0330121237 - CR39 AR BL +1.75 -1.50 | CR39 AR BL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121237 | Q0330121237 - CR39 AR BL +1.75 -1.50 | CR39 AR BL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.14 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121245 | Q0330121245 - CR39 AR BL +1.75 -1.75 | CR39 AR BL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121245 | Q0330121245 - CR39 AR BL +1.75 -1.75 | CR39 AR BL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121245 | Q0330121245 - CR39 AR BL +1.75 -1.75 | CR39 AR BL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.98 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121252 | Q0330121252 - CR39 AR BL +1.75 -2.00 | CR39 AR BL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121252 | Q0330121252 - CR39 AR BL +1.75 -2.00 | CR39 AR BL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121252 | Q0330121252 - CR39 AR BL +1.75 -2.00 | CR39 AR BL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121260 | Q0330121260 - CR39 AR BL +1.50 -0.00 | CR39 AR BL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121260 | Q0330121260 - CR39 AR BL +1.50 -0.00 | CR39 AR BL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121278 | Q0330121278 - CR39 AR BL +1.50 -0.25 | CR39 AR BL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.26 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121278 | Q0330121278 - CR39 AR BL +1.50 -0.25 | CR39 AR BL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121278 | Q0330121278 - CR39 AR BL +1.50 -0.25 | CR39 AR BL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.98 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121286 | Q0330121286 - CR39 AR BL +1.50 -0.50 | CR39 AR BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121286 | Q0330121286 - CR39 AR BL +1.50 -0.50 | CR39 AR BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121286 | Q0330121286 - CR39 AR BL +1.50 -0.50 | CR39 AR BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121294 | Q0330121294 - CR39 AR BL +1.50 -0.75 | CR39 AR BL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.98 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121294 | Q0330121294 - CR39 AR BL +1.50 -0.75 | CR39 AR BL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121294 | Q0330121294 - CR39 AR BL +1.50 -0.75 | CR39 AR BL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.98 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121302 | Q0330121302 - CR39 AR BL +1.50 -1.00 | CR39 AR BL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121302 | Q0330121302 - CR39 AR BL +1.50 -1.00 | CR39 AR BL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121302 | Q0330121302 - CR39 AR BL +1.50 -1.00 | CR39 AR BL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.06 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121310 | Q0330121310 - CR39 AR BL +1.50 -1.25 | CR39 AR BL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121310 | Q0330121310 - CR39 AR BL +1.50 -1.25 | CR39 AR BL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121310 | Q0330121310 - CR39 AR BL +1.50 -1.25 | CR39 AR BL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.22 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121328 | Q0330121328 - CR39 AR BL +1.50 -1.50 | CR39 AR BL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121328 | Q0330121328 - CR39 AR BL +1.50 -1.50 | CR39 AR BL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121328 | Q0330121328 - CR39 AR BL +1.50 -1.50 | CR39 AR BL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.60 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121336 | Q0330121336 - CR39 AR BL +1.50 -1.75 | CR39 AR BL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121336 | Q0330121336 - CR39 AR BL +1.50 -1.75 | CR39 AR BL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121336 | Q0330121336 - CR39 AR BL +1.50 -1.75 | CR39 AR BL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121344 | Q0330121344 - CR39 AR BL +1.50 -2.00 | CR39 AR BL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121344 | Q0330121344 - CR39 AR BL +1.50 -2.00 | CR39 AR BL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121344 | Q0330121344 - CR39 AR BL +1.50 -2.00 | CR39 AR BL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121351 | Q0330121351 - CR39 AR BL +1.25 -0.00 | CR39 AR BL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121351 | Q0330121351 - CR39 AR BL +1.25 -0.00 | CR39 AR BL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121369 | Q0330121369 - CR39 AR BL +1.25 -0.25 | CR39 AR BL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121369 | Q0330121369 - CR39 AR BL +1.25 -0.25 | CR39 AR BL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121369 | Q0330121369 - CR39 AR BL +1.25 -0.25 | CR39 AR BL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121377 | Q0330121377 - CR39 AR BL +1.25 -0.50 | CR39 AR BL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.26 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121377 | Q0330121377 - CR39 AR BL +1.25 -0.50 | CR39 AR BL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121377 | Q0330121377 - CR39 AR BL +1.25 -0.50 | CR39 AR BL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.16 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121385 | Q0330121385 - CR39 AR BL +1.25 -0.75 | CR39 AR BL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.26 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121385 | Q0330121385 - CR39 AR BL +1.25 -0.75 | CR39 AR BL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121385 | Q0330121385 - CR39 AR BL +1.25 -0.75 | CR39 AR BL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.04 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121393 | Q0330121393 - CR39 AR BL +1.25 -1.00 | CR39 AR BL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121393 | Q0330121393 - CR39 AR BL +1.25 -1.00 | CR39 AR BL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121393 | Q0330121393 - CR39 AR BL +1.25 -1.00 | CR39 AR BL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121401 | Q0330121401 - CR39 AR BL +1.25 -1.25 | CR39 AR BL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121401 | Q0330121401 - CR39 AR BL +1.25 -1.25 | CR39 AR BL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121401 | Q0330121401 - CR39 AR BL +1.25 -1.25 | CR39 AR BL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.86 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121419 | Q0330121419 - CR39 AR BL +1.25 -1.50 | CR39 AR BL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121419 | Q0330121419 - CR39 AR BL +1.25 -1.50 | CR39 AR BL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121419 | Q0330121419 - CR39 AR BL +1.25 -1.50 | CR39 AR BL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.32 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121427 | Q0330121427 - CR39 AR BL +1.25 -1.75 | CR39 AR BL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121427 | Q0330121427 - CR39 AR BL +1.25 -1.75 | CR39 AR BL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121427 | Q0330121427 - CR39 AR BL +1.25 -1.75 | CR39 AR BL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121435 | Q0330121435 - CR39 AR BL +1.25 -2.00 | CR39 AR BL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121435 | Q0330121435 - CR39 AR BL +1.25 -2.00 | CR39 AR BL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121435 | Q0330121435 - CR39 AR BL +1.25 -2.00 | CR39 AR BL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.34 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121443 | Q0330121443 - CR39 AR BL +1.00 -0.00 | CR39 AR BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121443 | Q0330121443 - CR39 AR BL +1.00 -0.00 | CR39 AR BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121443 | Q0330121443 - CR39 AR BL +1.00 -0.00 | CR39 AR BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121450 | Q0330121450 - CR39 AR BL +1.00 -0.25 | CR39 AR BL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.26 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121450 | Q0330121450 - CR39 AR BL +1.00 -0.25 | CR39 AR BL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121450 | Q0330121450 - CR39 AR BL +1.00 -0.25 | CR39 AR BL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.62 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121468 | Q0330121468 - CR39 AR BL +1.00 -0.50 | CR39 AR BL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121468 | Q0330121468 - CR39 AR BL +1.00 -0.50 | CR39 AR BL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121468 | Q0330121468 - CR39 AR BL +1.00 -0.50 | CR39 AR BL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.32 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121476 | Q0330121476 - CR39 AR BL +1.00 -0.75 | CR39 AR BL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.34 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121476 | Q0330121476 - CR39 AR BL +1.00 -0.75 | CR39 AR BL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121476 | Q0330121476 - CR39 AR BL +1.00 -0.75 | CR39 AR BL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121484 | Q0330121484 - CR39 AR BL +1.00 -1.00 | CR39 AR BL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121484 | Q0330121484 - CR39 AR BL +1.00 -1.00 | CR39 AR BL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121484 | Q0330121484 - CR39 AR BL +1.00 -1.00 | CR39 AR BL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121492 | Q0330121492 - CR39 AR BL +1.00 -1.25 | CR39 AR BL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121492 | Q0330121492 - CR39 AR BL +1.00 -1.25 | CR39 AR BL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121492 | Q0330121492 - CR39 AR BL +1.00 -1.25 | CR39 AR BL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.96 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121500 | Q0330121500 - CR39 AR BL +1.00 -1.50 | CR39 AR BL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121500 | Q0330121500 - CR39 AR BL +1.00 -1.50 | CR39 AR BL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121500 | Q0330121500 - CR39 AR BL +1.00 -1.50 | CR39 AR BL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.04 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121518 | Q0330121518 - CR39 AR BL +1.00 -1.75 | CR39 AR BL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121518 | Q0330121518 - CR39 AR BL +1.00 -1.75 | CR39 AR BL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121518 | Q0330121518 - CR39 AR BL +1.00 -1.75 | CR39 AR BL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.78 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121526 | Q0330121526 - CR39 AR BL +1.00 -2.00 | CR39 AR BL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121526 | Q0330121526 - CR39 AR BL +1.00 -2.00 | CR39 AR BL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121526 | Q0330121526 - CR39 AR BL +1.00 -2.00 | CR39 AR BL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.06 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121534 | Q0330121534 - CR39 AR BL +0.75 -0.00 | CR39 AR BL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121542 | Q0330121542 - CR39 AR BL +0.75 -0.25 | CR39 AR BL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121542 | Q0330121542 - CR39 AR BL +0.75 -0.25 | CR39 AR BL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121542 | Q0330121542 - CR39 AR BL +0.75 -0.25 | CR39 AR BL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121559 | Q0330121559 - CR39 AR BL +0.75 -0.50 | CR39 AR BL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.90 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121559 | Q0330121559 - CR39 AR BL +0.75 -0.50 | CR39 AR BL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121559 | Q0330121559 - CR39 AR BL +0.75 -0.50 | CR39 AR BL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121567 | Q0330121567 - CR39 AR BL +0.75 -0.75 | CR39 AR BL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.16 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121567 | Q0330121567 - CR39 AR BL +0.75 -0.75 | CR39 AR BL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121567 | Q0330121567 - CR39 AR BL +0.75 -0.75 | CR39 AR BL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121575 | Q0330121575 - CR39 AR BL +0.75 -1.00 | CR39 AR BL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.62 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121575 | Q0330121575 - CR39 AR BL +0.75 -1.00 | CR39 AR BL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121575 | Q0330121575 - CR39 AR BL +0.75 -1.00 | CR39 AR BL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121583 | Q0330121583 - CR39 AR BL +0.75 -1.25 | CR39 AR BL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121583 | Q0330121583 - CR39 AR BL +0.75 -1.25 | CR39 AR BL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121583 | Q0330121583 - CR39 AR BL +0.75 -1.25 | CR39 AR BL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.14 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121591 | Q0330121591 - CR39 AR BL +0.75 -1.50 | CR39 AR BL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121591 | Q0330121591 - CR39 AR BL +0.75 -1.50 | CR39 AR BL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121591 | Q0330121591 - CR39 AR BL +0.75 -1.50 | CR39 AR BL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.76 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121609 | Q0330121609 - CR39 AR BL +0.75 -1.75 | CR39 AR BL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121609 | Q0330121609 - CR39 AR BL +0.75 -1.75 | CR39 AR BL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121609 | Q0330121609 - CR39 AR BL +0.75 -1.75 | CR39 AR BL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.14 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121617 | Q0330121617 - CR39 AR BL +0.75 -2.00 | CR39 AR BL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121617 | Q0330121617 - CR39 AR BL +0.75 -2.00 | CR39 AR BL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121617 | Q0330121617 - CR39 AR BL +0.75 -2.00 | CR39 AR BL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121625 | Q0330121625 - CR39 AR BL +0.50 -0.00 | CR39 AR BL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.26 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121625 | Q0330121625 - CR39 AR BL +0.50 -0.00 | CR39 AR BL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 28.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121625 | Q0330121625 - CR39 AR BL +0.50 -0.00 | CR39 AR BL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.96 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121633 | Q0330121633 - CR39 AR BL +0.50 -0.25 | CR39 AR BL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.16 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121633 | Q0330121633 - CR39 AR BL +0.50 -0.25 | CR39 AR BL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121633 | Q0330121633 - CR39 AR BL +0.50 -0.25 | CR39 AR BL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.62 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121641 | Q0330121641 - CR39 AR BL +0.50 -0.50 | CR39 AR BL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.90 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121641 | Q0330121641 - CR39 AR BL +0.50 -0.50 | CR39 AR BL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121641 | Q0330121641 - CR39 AR BL +0.50 -0.50 | CR39 AR BL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121658 | Q0330121658 - CR39 AR BL +0.50 -0.75 | CR39 AR BL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121658 | Q0330121658 - CR39 AR BL +0.50 -0.75 | CR39 AR BL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121666 | Q0330121666 - CR39 AR BL +0.50 -1.00 | CR39 AR BL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121666 | Q0330121666 - CR39 AR BL +0.50 -1.00 | CR39 AR BL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121666 | Q0330121666 - CR39 AR BL +0.50 -1.00 | CR39 AR BL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.16 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121674 | Q0330121674 - CR39 AR BL +0.50 -1.25 | CR39 AR BL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121674 | Q0330121674 - CR39 AR BL +0.50 -1.25 | CR39 AR BL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121674 | Q0330121674 - CR39 AR BL +0.50 -1.25 | CR39 AR BL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121682 | Q0330121682 - CR39 AR BL +0.50 -1.50 | CR39 AR BL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121682 | Q0330121682 - CR39 AR BL +0.50 -1.50 | CR39 AR BL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121682 | Q0330121682 - CR39 AR BL +0.50 -1.50 | CR39 AR BL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.98 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121690 | Q0330121690 - CR39 AR BL +0.50 -1.75 | CR39 AR BL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121690 | Q0330121690 - CR39 AR BL +0.50 -1.75 | CR39 AR BL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121690 | Q0330121690 - CR39 AR BL +0.50 -1.75 | CR39 AR BL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.78 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121708 | Q0330121708 - CR39 AR BL +0.50 -2.00 | CR39 AR BL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121708 | Q0330121708 - CR39 AR BL +0.50 -2.00 | CR39 AR BL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121708 | Q0330121708 - CR39 AR BL +0.50 -2.00 | CR39 AR BL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.14 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121716 | Q0330121716 - CR39 AR BL +0.25 -0.00 | CR39 AR BL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.62 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121716 | Q0330121716 - CR39 AR BL +0.25 -0.00 | CR39 AR BL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121716 | Q0330121716 - CR39 AR BL +0.25 -0.00 | CR39 AR BL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.34 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121724 | Q0330121724 - CR39 AR BL +0.25 -0.25 | CR39 AR BL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121724 | Q0330121724 - CR39 AR BL +0.25 -0.25 | CR39 AR BL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121724 | Q0330121724 - CR39 AR BL +0.25 -0.25 | CR39 AR BL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121732 | Q0330121732 - CR39 AR BL +0.25 -0.50 | CR39 AR BL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121732 | Q0330121732 - CR39 AR BL +0.25 -0.50 | CR39 AR BL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121740 | Q0330121740 - CR39 AR BL +0.25 -0.75 | CR39 AR BL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121757 | Q0330121757 - CR39 AR BL +0.25 -1.00 | CR39 AR BL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.90 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121757 | Q0330121757 - CR39 AR BL +0.25 -1.00 | CR39 AR BL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121757 | Q0330121757 - CR39 AR BL +0.25 -1.00 | CR39 AR BL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.98 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121765 | Q0330121765 - CR39 AR BL +0.25 -1.25 | CR39 AR BL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121765 | Q0330121765 - CR39 AR BL +0.25 -1.25 | CR39 AR BL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121765 | Q0330121765 - CR39 AR BL +0.25 -1.25 | CR39 AR BL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121773 | Q0330121773 - CR39 AR BL +0.25 -1.50 | CR39 AR BL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121773 | Q0330121773 - CR39 AR BL +0.25 -1.50 | CR39 AR BL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121773 | Q0330121773 - CR39 AR BL +0.25 -1.50 | CR39 AR BL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.14 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121781 | Q0330121781 - CR39 AR BL +0.25 -1.75 | CR39 AR BL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121781 | Q0330121781 - CR39 AR BL +0.25 -1.75 | CR39 AR BL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121781 | Q0330121781 - CR39 AR BL +0.25 -1.75 | CR39 AR BL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.78 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121799 | Q0330121799 - CR39 AR BL +0.25 -2.00 | CR39 AR BL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121799 | Q0330121799 - CR39 AR BL +0.25 -2.00 | CR39 AR BL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121799 | Q0330121799 - CR39 AR BL +0.25 -2.00 | CR39 AR BL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.78 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121807 | Q0330121807 - CR39 AR BL +0.00 -0.00 | CR39 AR BL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121807 | Q0330121807 - CR39 AR BL +0.00 -0.00 | CR39 AR BL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | -2 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | (2.36) | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121815 | Q0330121815 - CR39 AR BL +0.00 -0.25 | CR39 AR BL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121815 | Q0330121815 - CR39 AR BL +0.00 -0.25 | CR39 AR BL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121815 | Q0330121815 - CR39 AR BL +0.00 -0.25 | CR39 AR BL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121823 | Q0330121823 - CR39 AR BL +0.00 -0.50 | CR39 AR BL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121831 | Q0330121831 - CR39 AR BL +0.00 -0.75 | CR39 AR BL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121831 | Q0330121831 - CR39 AR BL +0.00 -0.75 | CR39 AR BL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121831 | Q0330121831 - CR39 AR BL +0.00 -0.75 | CR39 AR BL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121849 | Q0330121849 - CR39 AR BL +0.00 -1.00 | CR39 AR BL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121849 | Q0330121849 - CR39 AR BL +0.00 -1.00 | CR39 AR BL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121849 | Q0330121849 - CR39 AR BL +0.00 -1.00 | CR39 AR BL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121856 | Q0330121856 - CR39 AR BL +0.00 -1.25 | CR39 AR BL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121856 | Q0330121856 - CR39 AR BL +0.00 -1.25 | CR39 AR BL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121856 | Q0330121856 - CR39 AR BL +0.00 -1.25 | CR39 AR BL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.34 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121864 | Q0330121864 - CR39 AR BL +0.00 -1.50 | CR39 AR BL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121864 | Q0330121864 - CR39 AR BL +0.00 -1.50 | CR39 AR BL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121864 | Q0330121864 - CR39 AR BL +0.00 -1.50 | CR39 AR BL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.90 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121872 | Q0330121872 - CR39 AR BL +0.00 -1.75 | CR39 AR BL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121872 | Q0330121872 - CR39 AR BL +0.00 -1.75 | CR39 AR BL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.96 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121880 | Q0330121880 - CR39 AR BL +0.00 -2.00 | CR39 AR BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121880 | Q0330121880 - CR39 AR BL +0.00 -2.00 | CR39 AR BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121880 | Q0330121880 - CR39 AR BL +0.00 -2.00 | CR39 AR BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.94 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121898 | Q0330121898 - CR39 AR BL -0.25 -0.00 | CR39 AR BL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.54 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121898 | Q0330121898 - CR39 AR BL -0.25 -0.00 | CR39 AR BL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121898 | Q0330121898 - CR39 AR BL -0.25 -0.00 | CR39 AR BL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121906 | Q0330121906 - CR39 AR BL -0.25 -0.25 | CR39 AR BL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121906 | Q0330121906 - CR39 AR BL -0.25 -0.25 | CR39 AR BL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121906 | Q0330121906 - CR39 AR BL -0.25 -0.25 | CR39 AR BL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121914 | Q0330121914 - CR39 AR BL -0.25 -0.50 | CR39 AR BL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121914 | Q0330121914 - CR39 AR BL -0.25 -0.50 | CR39 AR BL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121922 | Q0330121922 - CR39 AR BL -0.25 -0.75 | CR39 AR BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121922 | Q0330121922 - CR39 AR BL -0.25 -0.75 | CR39 AR BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121922 | Q0330121922 - CR39 AR BL -0.25 -0.75 | CR39 AR BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121930 | Q0330121930 - CR39 AR BL -0.25 -1.00 | CR39 AR BL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121930 | Q0330121930 - CR39 AR BL -0.25 -1.00 | CR39 AR BL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 8.26 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121930 | Q0330121930 - CR39 AR BL -0.25 -1.00 | CR39 AR BL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121948 | Q0330121948 - CR39 AR BL -0.25 -1.25 | CR39 AR BL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121948 | Q0330121948 - CR39 AR BL -0.25 -1.25 | CR39 AR BL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121948 | Q0330121948 - CR39 AR BL -0.25 -1.25 | CR39 AR BL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.98 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121955 | Q0330121955 - CR39 AR BL -0.25 -1.50 | CR39 AR BL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121955 | Q0330121955 - CR39 AR BL -0.25 -1.50 | CR39 AR BL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 12.98 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121955 | Q0330121955 - CR39 AR BL -0.25 -1.50 | CR39 AR BL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121963 | Q0330121963 - CR39 AR BL -0.25 -1.75 | CR39 AR BL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121963 | Q0330121963 - CR39 AR BL -0.25 -1.75 | CR39 AR BL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121963 | Q0330121963 - CR39 AR BL -0.25 -1.75 | CR39 AR BL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121971 | Q0330121971 - CR39 AR BL -0.25 -2.00 | CR39 AR BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121971 | Q0330121971 - CR39 AR BL -0.25 -2.00 | CR39 AR BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121971 | Q0330121971 - CR39 AR BL -0.25 -2.00 | CR39 AR BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.96 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121989 | Q0330121989 - CR39 AR BL -0.50 -0.00 | CR39 AR BL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.62 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121997 | Q0330121997 - CR39 AR BL -0.50 -0.25 | CR39 AR BL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330121997 | Q0330121997 - CR39 AR BL -0.50 -0.25 | CR39 AR BL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122003 | Q0330122003 - CR39 AR BL -0.50 -0.50 | CR39 AR BL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.62 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122011 | Q0330122011 - CR39 AR BL -0.50 -0.75 | CR39 AR BL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122011 | Q0330122011 - CR39 AR BL -0.50 -0.75 | CR39 AR BL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122011 | Q0330122011 - CR39 AR BL -0.50 -0.75 | CR39 AR BL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.62 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122029 | Q0330122029 - CR39 AR BL -0.50 -1.00 | CR39 AR BL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.26 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122037 | Q0330122037 - CR39 AR BL -0.50 -1.25 | CR39 AR BL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122037 | Q0330122037 - CR39 AR BL -0.50 -1.25 | CR39 AR BL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122037 | Q0330122037 - CR39 AR BL -0.50 -1.25 | CR39 AR BL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122045 | Q0330122045 - CR39 AR BL -0.50 -1.50 | CR39 AR BL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122045 | Q0330122045 - CR39 AR BL -0.50 -1.50 | CR39 AR BL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122045 | Q0330122045 - CR39 AR BL -0.50 -1.50 | CR39 AR BL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.88 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122052 | Q0330122052 - CR39 AR BL -0.50 -1.75 | CR39 AR BL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122052 | Q0330122052 - CR39 AR BL -0.50 -1.75 | CR39 AR BL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 12.98 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122052 | Q0330122052 - CR39 AR BL -0.50 -1.75 | CR39 AR BL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.86 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122060 | Q0330122060 - CR39 AR BL -0.50 -2.00 | CR39 AR BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122060 | Q0330122060 - CR39 AR BL -0.50 -2.00 | CR39 AR BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122060 | Q0330122060 - CR39 AR BL -0.50 -2.00 | CR39 AR BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.78 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122078 | Q0330122078 - CR39 AR BL -0.75 -0.00 | CR39 AR BL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122086 | Q0330122086 - CR39 AR BL -0.75 -0.25 | CR39 AR BL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122086 | Q0330122086 - CR39 AR BL -0.75 -0.25 | CR39 AR BL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122086 | Q0330122086 - CR39 AR BL -0.75 -0.25 | CR39 AR BL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122094 | Q0330122094 - CR39 AR BL -0.75 -0.50 | CR39 AR BL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 16.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122102 | Q0330122102 - CR39 AR BL -0.75 -0.75 | CR39 AR BL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.88 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122102 | Q0330122102 - CR39 AR BL -0.75 -0.75 | CR39 AR BL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122102 | Q0330122102 - CR39 AR BL -0.75 -0.75 | CR39 AR BL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122110 | Q0330122110 - CR39 AR BL -0.75 -1.00 | CR39 AR BL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.16 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122110 | Q0330122110 - CR39 AR BL -0.75 -1.00 | CR39 AR BL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122110 | Q0330122110 - CR39 AR BL -0.75 -1.00 | CR39 AR BL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122128 | Q0330122128 - CR39 AR BL -0.75 -1.25 | CR39 AR BL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122128 | Q0330122128 - CR39 AR BL -0.75 -1.25 | CR39 AR BL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122128 | Q0330122128 - CR39 AR BL -0.75 -1.25 | CR39 AR BL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.16 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122136 | Q0330122136 - CR39 AR BL -0.75 -1.50 | CR39 AR BL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122136 | Q0330122136 - CR39 AR BL -0.75 -1.50 | CR39 AR BL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.94 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122144 | Q0330122144 - CR39 AR BL -0.75 -1.75 | CR39 AR BL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122144 | Q0330122144 - CR39 AR BL -0.75 -1.75 | CR39 AR BL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122144 | Q0330122144 - CR39 AR BL -0.75 -1.75 | CR39 AR BL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.50 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122151 | Q0330122151 - CR39 AR BL -0.75 -2.00 | CR39 AR BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122151 | Q0330122151 - CR39 AR BL -0.75 -2.00 | CR39 AR BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122151 | Q0330122151 - CR39 AR BL -0.75 -2.00 | CR39 AR BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122169 | Q0330122169 - CR39 AR BL -1.00 -0.00 | CR39 AR BL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122177 | Q0330122177 - CR39 AR BL -1.00 -0.25 | CR39 AR BL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122177 | Q0330122177 - CR39 AR BL -1.00 -0.25 | CR39 AR BL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 3.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122177 | Q0330122177 - CR39 AR BL -1.00 -0.25 | CR39 AR BL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122185 | Q0330122185 - CR39 AR BL -1.00 -0.50 | CR39 AR BL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122185 | Q0330122185 - CR39 AR BL -1.00 -0.50 | CR39 AR BL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122185 | Q0330122185 - CR39 AR BL -1.00 -0.50 | CR39 AR BL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122193 | Q0330122193 - CR39 AR BL -1.00 -0.75 | CR39 AR BL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122193 | Q0330122193 - CR39 AR BL -1.00 -0.75 | CR39 AR BL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122193 | Q0330122193 - CR39 AR BL -1.00 -0.75 | CR39 AR BL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122201 | Q0330122201 - CR39 AR BL -1.00 -1.00 | CR39 AR BL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122201 | Q0330122201 - CR39 AR BL -1.00 -1.00 | CR39 AR BL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122201 | Q0330122201 - CR39 AR BL -1.00 -1.00 | CR39 AR BL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122219 | Q0330122219 - CR39 AR BL -1.00 -1.25 | CR39 AR BL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122219 | Q0330122219 - CR39 AR BL -1.00 -1.25 | CR39 AR BL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122219 | Q0330122219 - CR39 AR BL -1.00 -1.25 | CR39 AR BL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.32 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122227 | Q0330122227 - CR39 AR BL -1.00 -1.50 | CR39 AR BL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122227 | Q0330122227 - CR39 AR BL -1.00 -1.50 | CR39 AR BL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122227 | Q0330122227 - CR39 AR BL -1.00 -1.50 | CR39 AR BL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.76 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122235 | Q0330122235 - CR39 AR BL -1.00 -1.75 | CR39 AR BL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122235 | Q0330122235 - CR39 AR BL -1.00 -1.75 | CR39 AR BL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122235 | Q0330122235 - CR39 AR BL -1.00 -1.75 | CR39 AR BL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.96 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122243 | Q0330122243 - CR39 AR BL -1.00 -2.00 | CR39 AR BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122243 | Q0330122243 - CR39 AR BL -1.00 -2.00 | CR39 AR BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122243 | Q0330122243 - CR39 AR BL -1.00 -2.00 | CR39 AR BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.88 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122250 | Q0330122250 - CR39 AR BL -1.25 -0.00 | CR39 AR BL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122250 | Q0330122250 - CR39 AR BL -1.25 -0.00 | CR39 AR BL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122268 | Q0330122268 - CR39 AR BL -1.25 -0.25 | CR39 AR BL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.26 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122268 | Q0330122268 - CR39 AR BL -1.25 -0.25 | CR39 AR BL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122268 | Q0330122268 - CR39 AR BL -1.25 -0.25 | CR39 AR BL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122276 | Q0330122276 - CR39 AR BL -1.25 -0.50 | CR39 AR BL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122284 | Q0330122284 - CR39 AR BL -1.25 -0.75 | CR39 AR BL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122284 | Q0330122284 - CR39 AR BL -1.25 -0.75 | CR39 AR BL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122284 | Q0330122284 - CR39 AR BL -1.25 -0.75 | CR39 AR BL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122292 | Q0330122292 - CR39 AR BL -1.25 -1.00 | CR39 AR BL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122292 | Q0330122292 - CR39 AR BL -1.25 -1.00 | CR39 AR BL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122292 | Q0330122292 - CR39 AR BL -1.25 -1.00 | CR39 AR BL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122300 | Q0330122300 - CR39 AR BL -1.25 -1.25 | CR39 AR BL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122300 | Q0330122300 - CR39 AR BL -1.25 -1.25 | CR39 AR BL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122300 | Q0330122300 - CR39 AR BL -1.25 -1.25 | CR39 AR BL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.14 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122318 | Q0330122318 - CR39 AR BL -1.25 -1.50 | CR39 AR BL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122318 | Q0330122318 - CR39 AR BL -1.25 -1.50 | CR39 AR BL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122318 | Q0330122318 - CR39 AR BL -1.25 -1.50 | CR39 AR BL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.32 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122326 | Q0330122326 - CR39 AR BL -1.25 -1.75 | CR39 AR BL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122326 | Q0330122326 - CR39 AR BL -1.25 -1.75 | CR39 AR BL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122326 | Q0330122326 - CR39 AR BL -1.25 -1.75 | CR39 AR BL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.60 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122334 | Q0330122334 - CR39 AR BL -1.25 -2.00 | CR39 AR BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122334 | Q0330122334 - CR39 AR BL -1.25 -2.00 | CR39 AR BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 16.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122334 | Q0330122334 - CR39 AR BL -1.25 -2.00 | CR39 AR BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122342 | Q0330122342 - CR39 AR BL -1.50 -0.00 | CR39 AR BL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122342 | Q0330122342 - CR39 AR BL -1.50 -0.00 | CR39 AR BL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.26 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122359 | Q0330122359 - CR39 AR BL -1.50 -0.25 | CR39 AR BL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122359 | Q0330122359 - CR39 AR BL -1.50 -0.25 | CR39 AR BL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122359 | Q0330122359 - CR39 AR BL -1.50 -0.25 | CR39 AR BL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.34 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122367 | Q0330122367 - CR39 AR BL -1.50 -0.50 | CR39 AR BL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.62 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122367 | Q0330122367 - CR39 AR BL -1.50 -0.50 | CR39 AR BL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122367 | Q0330122367 - CR39 AR BL -1.50 -0.50 | CR39 AR BL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122375 | Q0330122375 - CR39 AR BL -1.50 -0.75 | CR39 AR BL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.16 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122375 | Q0330122375 - CR39 AR BL -1.50 -0.75 | CR39 AR BL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122375 | Q0330122375 - CR39 AR BL -1.50 -0.75 | CR39 AR BL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122383 | Q0330122383 - CR39 AR BL -1.50 -1.00 | CR39 AR BL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122383 | Q0330122383 - CR39 AR BL -1.50 -1.00 | CR39 AR BL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122383 | Q0330122383 - CR39 AR BL -1.50 -1.00 | CR39 AR BL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122391 | Q0330122391 - CR39 AR BL -1.50 -1.25 | CR39 AR BL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122391 | Q0330122391 - CR39 AR BL -1.50 -1.25 | CR39 AR BL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122391 | Q0330122391 - CR39 AR BL -1.50 -1.25 | CR39 AR BL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.04 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122409 | Q0330122409 - CR39 AR BL -1.50 -1.50 | CR39 AR BL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122409 | Q0330122409 - CR39 AR BL -1.50 -1.50 | CR39 AR BL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122409 | Q0330122409 - CR39 AR BL -1.50 -1.50 | CR39 AR BL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.58 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122417 | Q0330122417 - CR39 AR BL -1.50 -1.75 | CR39 AR BL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122417 | Q0330122417 - CR39 AR BL -1.50 -1.75 | CR39 AR BL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122417 | Q0330122417 - CR39 AR BL -1.50 -1.75 | CR39 AR BL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122425 | Q0330122425 - CR39 AR BL -1.50 -2.00 | CR39 AR BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122425 | Q0330122425 - CR39 AR BL -1.50 -2.00 | CR39 AR BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122425 | Q0330122425 - CR39 AR BL -1.50 -2.00 | CR39 AR BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122433 | Q0330122433 - CR39 AR BL -1.75 -0.00 | CR39 AR BL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.26 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122433 | Q0330122433 - CR39 AR BL -1.75 -0.00 | CR39 AR BL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 1.18 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.06 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122433 | Q0330122433 - CR39 AR BL -1.75 -0.00 | CR39 AR BL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122441 | Q0330122441 - CR39 AR BL -1.75 -0.25 | CR39 AR BL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.62 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122441 | Q0330122441 - CR39 AR BL -1.75 -0.25 | CR39 AR BL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122441 | Q0330122441 - CR39 AR BL -1.75 -0.25 | CR39 AR BL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122458 | Q0330122458 - CR39 AR BL -1.75 -0.50 | CR39 AR BL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122458 | Q0330122458 - CR39 AR BL -1.75 -0.50 | CR39 AR BL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122466 | Q0330122466 - CR39 AR BL -1.75 -0.75 | CR39 AR BL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122466 | Q0330122466 - CR39 AR BL -1.75 -0.75 | CR39 AR BL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122466 | Q0330122466 - CR39 AR BL -1.75 -0.75 | CR39 AR BL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122474 | Q0330122474 - CR39 AR BL -1.75 -1.00 | CR39 AR BL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122474 | Q0330122474 - CR39 AR BL -1.75 -1.00 | CR39 AR BL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122474 | Q0330122474 - CR39 AR BL -1.75 -1.00 | CR39 AR BL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122482 | Q0330122482 - CR39 AR BL -1.75 -1.25 | CR39 AR BL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122482 | Q0330122482 - CR39 AR BL -1.75 -1.25 | CR39 AR BL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122482 | Q0330122482 - CR39 AR BL -1.75 -1.25 | CR39 AR BL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.86 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122490 | Q0330122490 - CR39 AR BL -1.75 -1.50 | CR39 AR BL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122490 | Q0330122490 - CR39 AR BL -1.75 -1.50 | CR39 AR BL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122490 | Q0330122490 - CR39 AR BL -1.75 -1.50 | CR39 AR BL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.14 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122508 | Q0330122508 - CR39 AR BL -1.75 -1.75 | CR39 AR BL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122508 | Q0330122508 - CR39 AR BL -1.75 -1.75 | CR39 AR BL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 8.26 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122508 | Q0330122508 - CR39 AR BL -1.75 -1.75 | CR39 AR BL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122516 | Q0330122516 - CR39 AR BL -1.75 -2.00 | CR39 AR BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122516 | Q0330122516 - CR39 AR BL -1.75 -2.00 | CR39 AR BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122516 | Q0330122516 - CR39 AR BL -1.75 -2.00 | CR39 AR BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122524 | Q0330122524 - CR39 AR BL -2.00 -0.00 | CR39 AR BL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122524 | Q0330122524 - CR39 AR BL -2.00 -0.00 | CR39 AR BL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 28.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122524 | Q0330122524 - CR39 AR BL -2.00 -0.00 | CR39 AR BL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122532 | Q0330122532 - CR39 AR BL -2.00 -0.25 | CR39 AR BL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.34 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122532 | Q0330122532 - CR39 AR BL -2.00 -0.25 | CR39 AR BL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122532 | Q0330122532 - CR39 AR BL -2.00 -0.25 | CR39 AR BL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122540 | Q0330122540 - CR39 AR BL -2.00 -0.50 | CR39 AR BL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.26 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122540 | Q0330122540 - CR39 AR BL -2.00 -0.50 | CR39 AR BL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 3.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122557 | Q0330122557 - CR39 AR BL -2.00 -0.75 | CR39 AR BL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.98 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122557 | Q0330122557 - CR39 AR BL -2.00 -0.75 | CR39 AR BL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122557 | Q0330122557 - CR39 AR BL -2.00 -0.75 | CR39 AR BL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.26 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122565 | Q0330122565 - CR39 AR BL -2.00 -1.00 | CR39 AR BL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122565 | Q0330122565 - CR39 AR BL -2.00 -1.00 | CR39 AR BL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122565 | Q0330122565 - CR39 AR BL -2.00 -1.00 | CR39 AR BL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.98 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122573 | Q0330122573 - CR39 AR BL -2.00 -1.25 | CR39 AR BL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122573 | Q0330122573 - CR39 AR BL -2.00 -1.25 | CR39 AR BL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122573 | Q0330122573 - CR39 AR BL -2.00 -1.25 | CR39 AR BL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.76 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122581 | Q0330122581 - CR39 AR BL -2.00 -1.50 | CR39 AR BL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122581 | Q0330122581 - CR39 AR BL -2.00 -1.50 | CR39 AR BL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122581 | Q0330122581 - CR39 AR BL -2.00 -1.50 | CR39 AR BL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.32 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122599 | Q0330122599 - CR39 AR BL -2.00 -1.75 | CR39 AR BL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122599 | Q0330122599 - CR39 AR BL -2.00 -1.75 | CR39 AR BL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122599 | Q0330122599 - CR39 AR BL -2.00 -1.75 | CR39 AR BL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122607 | Q0330122607 - CR39 AR BL -2.00 -2.00 | CR39 AR BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122607 | Q0330122607 - CR39 AR BL -2.00 -2.00 | CR39 AR BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122607 | Q0330122607 - CR39 AR BL -2.00 -2.00 | CR39 AR BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122615 | Q0330122615 - CR39 AR BL -2.25 -0.00 | CR39 AR BL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122615 | Q0330122615 - CR39 AR BL -2.25 -0.00 | CR39 AR BL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122615 | Q0330122615 - CR39 AR BL -2.25 -0.00 | CR39 AR BL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.90 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122623 | Q0330122623 - CR39 AR BL -2.25 -0.25 | CR39 AR BL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122623 | Q0330122623 - CR39 AR BL -2.25 -0.25 | CR39 AR BL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122623 | Q0330122623 - CR39 AR BL -2.25 -0.25 | CR39 AR BL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122631 | Q0330122631 - CR39 AR BL -2.25 -0.50 | CR39 AR BL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122631 | Q0330122631 - CR39 AR BL -2.25 -0.50 | CR39 AR BL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122631 | Q0330122631 - CR39 AR BL -2.25 -0.50 | CR39 AR BL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.26 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122649 | Q0330122649 - CR39 AR BL -2.25 -0.75 | CR39 AR BL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122649 | Q0330122649 - CR39 AR BL -2.25 -0.75 | CR39 AR BL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122649 | Q0330122649 - CR39 AR BL -2.25 -0.75 | CR39 AR BL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122656 | Q0330122656 - CR39 AR BL -2.25 -1.00 | CR39 AR BL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122656 | Q0330122656 - CR39 AR BL -2.25 -1.00 | CR39 AR BL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122656 | Q0330122656 - CR39 AR BL -2.25 -1.00 | CR39 AR BL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122664 | Q0330122664 - CR39 AR BL -2.25 -1.25 | CR39 AR BL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122664 | Q0330122664 - CR39 AR BL -2.25 -1.25 | CR39 AR BL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122664 | Q0330122664 - CR39 AR BL -2.25 -1.25 | CR39 AR BL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.14 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122672 | Q0330122672 - CR39 AR BL -2.25 -1.50 | CR39 AR BL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122672 | Q0330122672 - CR39 AR BL -2.25 -1.50 | CR39 AR BL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122672 | Q0330122672 - CR39 AR BL -2.25 -1.50 | CR39 AR BL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.60 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122680 | Q0330122680 - CR39 AR BL -2.25 -1.75 | CR39 AR BL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122680 | Q0330122680 - CR39 AR BL -2.25 -1.75 | CR39 AR BL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122680 | Q0330122680 - CR39 AR BL -2.25 -1.75 | CR39 AR BL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122698 | Q0330122698 - CR39 AR BL -2.25 -2.00 | CR39 AR BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122698 | Q0330122698 - CR39 AR BL -2.25 -2.00 | CR39 AR BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122698 | Q0330122698 - CR39 AR BL -2.25 -2.00 | CR39 AR BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.34 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122706 | Q0330122706 - CR39 AR BL -2.50 -0.00 | CR39 AR BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.90 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122706 | Q0330122706 - CR39 AR BL -2.50 -0.00 | CR39 AR BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 16.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122706 | Q0330122706 - CR39 AR BL -2.50 -0.00 | CR39 AR BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122714 | Q0330122714 - CR39 AR BL -2.50 -0.25 | CR39 AR BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.62 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122714 | Q0330122714 - CR39 AR BL -2.50 -0.25 | CR39 AR BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122714 | Q0330122714 - CR39 AR BL -2.50 -0.25 | CR39 AR BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122722 | Q0330122722 - CR39 AR BL -2.50 -0.50 | CR39 AR BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122722 | Q0330122722 - CR39 AR BL -2.50 -0.50 | CR39 AR BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122730 | Q0330122730 - CR39 AR BL -2.50 -0.75 | CR39 AR BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.34 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122730 | Q0330122730 - CR39 AR BL -2.50 -0.75 | CR39 AR BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122730 | Q0330122730 - CR39 AR BL -2.50 -0.75 | CR39 AR BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122748 | Q0330122748 - CR39 AR BL -2.50 -1.00 | CR39 AR BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122748 | Q0330122748 - CR39 AR BL -2.50 -1.00 | CR39 AR BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122748 | Q0330122748 - CR39 AR BL -2.50 -1.00 | CR39 AR BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.16 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122755 | Q0330122755 - CR39 AR BL -2.50 -1.25 | CR39 AR BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122755 | Q0330122755 - CR39 AR BL -2.50 -1.25 | CR39 AR BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122755 | Q0330122755 - CR39 AR BL -2.50 -1.25 | CR39 AR BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.68 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122763 | Q0330122763 - CR39 AR BL -2.50 -1.50 | CR39 AR BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122763 | Q0330122763 - CR39 AR BL -2.50 -1.50 | CR39 AR BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122763 | Q0330122763 - CR39 AR BL -2.50 -1.50 | CR39 AR BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.78 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122771 | Q0330122771 - CR39 AR BL -2.50 -1.75 | CR39 AR BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122771 | Q0330122771 - CR39 AR BL -2.50 -1.75 | CR39 AR BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122771 | Q0330122771 - CR39 AR BL -2.50 -1.75 | CR39 AR BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.88 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122789 | Q0330122789 - CR39 AR BL -2.50 -2.00 | CR39 AR BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122789 | Q0330122789 - CR39 AR BL -2.50 -2.00 | CR39 AR BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122789 | Q0330122789 - CR39 AR BL -2.50 -2.00 | CR39 AR BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.34 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122797 | Q0330122797 - CR39 AR BL -2.75 -0.00 | CR39 AR BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.08 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122797 | Q0330122797 - CR39 AR BL -2.75 -0.00 | CR39 AR BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122805 | Q0330122805 - CR39 AR BL -2.75 -0.25 | CR39 AR BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.44 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122805 | Q0330122805 - CR39 AR BL -2.75 -0.25 | CR39 AR BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122805 | Q0330122805 - CR39 AR BL -2.75 -0.25 | CR39 AR BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.50 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122813 | Q0330122813 - CR39 AR BL -2.75 -0.50 | CR39 AR BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.62 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122813 | Q0330122813 - CR39 AR BL -2.75 -0.50 | CR39 AR BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122813 | Q0330122813 - CR39 AR BL -2.75 -0.50 | CR39 AR BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122821 | Q0330122821 - CR39 AR BL -2.75 -0.75 | CR39 AR BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122821 | Q0330122821 - CR39 AR BL -2.75 -0.75 | CR39 AR BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122821 | Q0330122821 - CR39 AR BL -2.75 -0.75 | CR39 AR BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122839 | Q0330122839 - CR39 AR BL -2.75 -1.00 | CR39 AR BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122839 | Q0330122839 - CR39 AR BL -2.75 -1.00 | CR39 AR BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122839 | Q0330122839 - CR39 AR BL -2.75 -1.00 | CR39 AR BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122847 | Q0330122847 - CR39 AR BL -2.75 -1.25 | CR39 AR BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122847 | Q0330122847 - CR39 AR BL -2.75 -1.25 | CR39 AR BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122847 | Q0330122847 - CR39 AR BL -2.75 -1.25 | CR39 AR BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.60 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122854 | Q0330122854 - CR39 AR BL -2.75 -1.50 | CR39 AR BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122854 | Q0330122854 - CR39 AR BL -2.75 -1.50 | CR39 AR BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122854 | Q0330122854 - CR39 AR BL -2.75 -1.50 | CR39 AR BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.78 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122862 | Q0330122862 - CR39 AR BL -2.75 -1.75 | CR39 AR BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122862 | Q0330122862 - CR39 AR BL -2.75 -1.75 | CR39 AR BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122862 | Q0330122862 - CR39 AR BL -2.75 -1.75 | CR39 AR BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.52 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122870 | Q0330122870 - CR39 AR BL -2.75 -2.00 | CR39 AR BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122870 | Q0330122870 - CR39 AR BL -2.75 -2.00 | CR39 AR BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122870 | Q0330122870 - CR39 AR BL -2.75 -2.00 | CR39 AR BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122888 | Q0330122888 - CR39 AR BL -3.00 -0.00 | CR39 AR BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.16 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122888 | Q0330122888 - CR39 AR BL -3.00 -0.00 | CR39 AR BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122888 | Q0330122888 - CR39 AR BL -3.00 -0.00 | CR39 AR BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.06 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122896 | Q0330122896 - CR39 AR BL -3.00 -0.25 | CR39 AR BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.62 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122896 | Q0330122896 - CR39 AR BL -3.00 -0.25 | CR39 AR BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122896 | Q0330122896 - CR39 AR BL -3.00 -0.25 | CR39 AR BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.60 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122904 | Q0330122904 - CR39 AR BL -3.00 -0.50 | CR39 AR BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 14.16 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122904 | Q0330122904 - CR39 AR BL -3.00 -0.50 | CR39 AR BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122904 | Q0330122904 - CR39 AR BL -3.00 -0.50 | CR39 AR BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122912 | Q0330122912 - CR39 AR BL -3.00 -0.75 | CR39 AR BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.06 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122912 | Q0330122912 - CR39 AR BL -3.00 -0.75 | CR39 AR BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122912 | Q0330122912 - CR39 AR BL -3.00 -0.75 | CR39 AR BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122920 | Q0330122920 - CR39 AR BL -3.00 -1.00 | CR39 AR BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.80 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122920 | Q0330122920 - CR39 AR BL -3.00 -1.00 | CR39 AR BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122920 | Q0330122920 - CR39 AR BL -3.00 -1.00 | CR39 AR BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.26 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122938 | Q0330122938 - CR39 AR BL -3.00 -1.25 | CR39 AR BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122938 | Q0330122938 - CR39 AR BL -3.00 -1.25 | CR39 AR BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122938 | Q0330122938 - CR39 AR BL -3.00 -1.25 | CR39 AR BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.04 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122946 | Q0330122946 - CR39 AR BL -3.00 -1.50 | CR39 AR BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122946 | Q0330122946 - CR39 AR BL -3.00 -1.50 | CR39 AR BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122946 | Q0330122946 - CR39 AR BL -3.00 -1.50 | CR39 AR BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.14 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122953 | Q0330122953 - CR39 AR BL -3.00 -1.75 | CR39 AR BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122953 | Q0330122953 - CR39 AR BL -3.00 -1.75 | CR39 AR BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122953 | Q0330122953 - CR39 AR BL -3.00 -1.75 | CR39 AR BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.88 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122961 | Q0330122961 - CR39 AR BL -3.00 -2.00 | CR39 AR BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122961 | Q0330122961 - CR39 AR BL -3.00 -2.00 | CR39 AR BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122961 | Q0330122961 - CR39 AR BL -3.00 -2.00 | CR39 AR BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122979 | Q0330122979 - CR39 AR BL -3.25 -0.00 | CR39 AR BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122979 | Q0330122979 - CR39 AR BL -3.25 -0.00 | CR39 AR BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122979 | Q0330122979 - CR39 AR BL -3.25 -0.00 | CR39 AR BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.68 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122987 | Q0330122987 - CR39 AR BL -3.25 -0.25 | CR39 AR BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122987 | Q0330122987 - CR39 AR BL -3.25 -0.25 | CR39 AR BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122987 | Q0330122987 - CR39 AR BL -3.25 -0.25 | CR39 AR BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122995 | Q0330122995 - CR39 AR BL -3.25 -0.50 | CR39 AR BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.72 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122995 | Q0330122995 - CR39 AR BL -3.25 -0.50 | CR39 AR BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 14.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330122995 | Q0330122995 - CR39 AR BL -3.25 -0.50 | CR39 AR BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123001 | Q0330123001 - CR39 AR BL -3.25 -0.75 | CR39 AR BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123001 | Q0330123001 - CR39 AR BL -3.25 -0.75 | CR39 AR BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123001 | Q0330123001 - CR39 AR BL -3.25 -0.75 | CR39 AR BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.22 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123019 | Q0330123019 - CR39 AR BL -3.25 -1.00 | CR39 AR BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123019 | Q0330123019 - CR39 AR BL -3.25 -1.00 | CR39 AR BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123019 | Q0330123019 - CR39 AR BL -3.25 -1.00 | CR39 AR BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.86 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123027 | Q0330123027 - CR39 AR BL -3.25 -1.25 | CR39 AR BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123027 | Q0330123027 - CR39 AR BL -3.25 -1.25 | CR39 AR BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123027 | Q0330123027 - CR39 AR BL -3.25 -1.25 | CR39 AR BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.60 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123035 | Q0330123035 - CR39 AR BL -3.25 -1.50 | CR39 AR BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123035 | Q0330123035 - CR39 AR BL -3.25 -1.50 | CR39 AR BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123035 | Q0330123035 - CR39 AR BL -3.25 -1.50 | CR39 AR BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123043 | Q0330123043 - CR39 AR BL -3.25 -1.75 | CR39 AR BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123043 | Q0330123043 - CR39 AR BL -3.25 -1.75 | CR39 AR BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123043 | Q0330123043 - CR39 AR BL -3.25 -1.75 | CR39 AR BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123050 | Q0330123050 - CR39 AR BL -3.25 -2.00 | CR39 AR BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123050 | Q0330123050 - CR39 AR BL -3.25 -2.00 | CR39 AR BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123050 | Q0330123050 - CR39 AR BL -3.25 -2.00 | CR39 AR BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123068 | Q0330123068 - CR39 AR BL -3.50 -0.00 | CR39 AR BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123068 | Q0330123068 - CR39 AR BL -3.50 -0.00 | CR39 AR BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123068 | Q0330123068 - CR39 AR BL -3.50 -0.00 | CR39 AR BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123076 | Q0330123076 - CR39 AR BL -3.50 -0.25 | CR39 AR BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123076 | Q0330123076 - CR39 AR BL -3.50 -0.25 | CR39 AR BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123076 | Q0330123076 - CR39 AR BL -3.50 -0.25 | CR39 AR BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.32 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123084 | Q0330123084 - CR39 AR BL -3.50 -0.50 | CR39 AR BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.54 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123084 | Q0330123084 - CR39 AR BL -3.50 -0.50 | CR39 AR BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123084 | Q0330123084 - CR39 AR BL -3.50 -0.50 | CR39 AR BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.06 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123092 | Q0330123092 - CR39 AR BL -3.50 -0.75 | CR39 AR BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123092 | Q0330123092 - CR39 AR BL -3.50 -0.75 | CR39 AR BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123092 | Q0330123092 - CR39 AR BL -3.50 -0.75 | CR39 AR BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.60 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123100 | Q0330123100 - CR39 AR BL -3.50 -1.00 | CR39 AR BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.18 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123100 | Q0330123100 - CR39 AR BL -3.50 -1.00 | CR39 AR BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123100 | Q0330123100 - CR39 AR BL -3.50 -1.00 | CR39 AR BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.68 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123118 | Q0330123118 - CR39 AR BL -3.50 -1.25 | CR39 AR BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123118 | Q0330123118 - CR39 AR BL -3.50 -1.25 | CR39 AR BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123118 | Q0330123118 - CR39 AR BL -3.50 -1.25 | CR39 AR BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.42 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123126 | Q0330123126 - CR39 AR BL -3.50 -1.50 | CR39 AR BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123126 | Q0330123126 - CR39 AR BL -3.50 -1.50 | CR39 AR BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123126 | Q0330123126 - CR39 AR BL -3.50 -1.50 | CR39 AR BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.24 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123134 | Q0330123134 - CR39 AR BL -3.50 -1.75 | CR39 AR BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123134 | Q0330123134 - CR39 AR BL -3.50 -1.75 | CR39 AR BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123134 | Q0330123134 - CR39 AR BL -3.50 -1.75 | CR39 AR BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.70 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123142 | Q0330123142 - CR39 AR BL -3.50 -2.00 | CR39 AR BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.18 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.36 | | | |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123142 | Q0330123142 - CR39 AR BL -3.50 -2.00 | CR39 AR BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.18 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.18 | QSPEX Technologies, Inc. (QSP) | Q0330123142 | Q0330123142 - CR39 AR BL -3.50 -2.00 | CR39 AR BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.18 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130543 | Q0330130543 - CR39 HC CL +3.50 -0.00 | CR39 HC CL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130543 | Q0330130543 - CR39 HC CL +3.50 -0.00 | CR39 HC CL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 6.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130543 | Q0330130543 - CR39 HC CL +3.50 -0.00 | CR39 HC CL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.56 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130550 | Q0330130550 - CR39 HC CL +3.50 -0.25 | CR39 HC CL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130550 | Q0330130550 - CR39 HC CL +3.50 -0.25 | CR39 HC CL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130550 | Q0330130550 - CR39 HC CL +3.50 -0.25 | CR39 HC CL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.60 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130568 | Q0330130568 - CR39 HC CL +3.50 -0.50 | CR39 HC CL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.84 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130568 | Q0330130568 - CR39 HC CL +3.50 -0.50 | CR39 HC CL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.96 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130576 | Q0330130576 - CR39 HC CL +3.50 -0.75 | CR39 HC CL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130576 | Q0330130576 - CR39 HC CL +3.50 -0.75 | CR39 HC CL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130576 | Q0330130576 - CR39 HC CL +3.50 -0.75 | CR39 HC CL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.68 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130584 | Q0330130584 - CR39 HC CL +3.50 -1.00 | CR39 HC CL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130584 | Q0330130584 - CR39 HC CL +3.50 -1.00 | CR39 HC CL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130584 | Q0330130584 - CR39 HC CL +3.50 -1.00 | CR39 HC CL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.00 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130592 | Q0330130592 - CR39 HC CL +3.50 -1.25 | CR39 HC CL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130592 | Q0330130592 - CR39 HC CL +3.50 -1.25 | CR39 HC CL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.84 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130592 | Q0330130592 - CR39 HC CL +3.50 -1.25 | CR39 HC CL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130600 | Q0330130600 - CR39 HC CL +3.50 -1.50 | CR39 HC CL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130600 | Q0330130600 - CR39 HC CL +3.50 -1.50 | CR39 HC CL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 26.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130600 | Q0330130600 - CR39 HC CL +3.50 -1.50 | CR39 HC CL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130618 | Q0330130618 - CR39 HC CL +3.50 -1.75 | CR39 HC CL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130618 | Q0330130618 - CR39 HC CL +3.50 -1.75 | CR39 HC CL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130618 | Q0330130618 - CR39 HC CL +3.50 -1.75 | CR39 HC CL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130626 | Q0330130626 - CR39 HC CL +3.50 -2.00 | CR39 HC CL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130626 | Q0330130626 - CR39 HC CL +3.50 -2.00 | CR39 HC CL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130626 | Q0330130626 - CR39 HC CL +3.50 -2.00 | CR39 HC CL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130634 | Q0330130634 - CR39 HC CL +3.25 -0.00 | CR39 HC CL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130634 | Q0330130634 - CR39 HC CL +3.25 -0.00 | CR39 HC CL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130634 | Q0330130634 - CR39 HC CL +3.25 -0.00 | CR39 HC CL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130642 | Q0330130642 - CR39 HC CL +3.25 -0.25 | CR39 HC CL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130642 | Q0330130642 - CR39 HC CL +3.25 -0.25 | CR39 HC CL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130642 | Q0330130642 - CR39 HC CL +3.25 -0.25 | CR39 HC CL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130659 | Q0330130659 - CR39 HC CL +3.25 -0.50 | CR39 HC CL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130659 | Q0330130659 - CR39 HC CL +3.25 -0.50 | CR39 HC CL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130659 | Q0330130659 - CR39 HC CL +3.25 -0.50 | CR39 HC CL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.56 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130667 | Q0330130667 - CR39 HC CL +3.25 -0.75 | CR39 HC CL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130667 | Q0330130667 - CR39 HC CL +3.25 -0.75 | CR39 HC CL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130667 | Q0330130667 - CR39 HC CL +3.25 -0.75 | CR39 HC CL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130675 | Q0330130675 - CR39 HC CL +3.25 -1.00 | CR39 HC CL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130675 | Q0330130675 - CR39 HC CL +3.25 -1.00 | CR39 HC CL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130675 | Q0330130675 - CR39 HC CL +3.25 -1.00 | CR39 HC CL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130683 | Q0330130683 - CR39 HC CL +3.25 -1.25 | CR39 HC CL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130683 | Q0330130683 - CR39 HC CL +3.25 -1.25 | CR39 HC CL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130683 | Q0330130683 - CR39 HC CL +3.25 -1.25 | CR39 HC CL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.96 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130691 | Q0330130691 - CR39 HC CL +3.25 -1.50 | CR39 HC CL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130691 | Q0330130691 - CR39 HC CL +3.25 -1.50 | CR39 HC CL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.76 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130691 | Q0330130691 - CR39 HC CL +3.25 -1.50 | CR39 HC CL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.60 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130709 | Q0330130709 - CR39 HC CL +3.25 -1.75 | CR39 HC CL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130709 | Q0330130709 - CR39 HC CL +3.25 -1.75 | CR39 HC CL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130709 | Q0330130709 - CR39 HC CL +3.25 -1.75 | CR39 HC CL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.60 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130717 | Q0330130717 - CR39 HC CL +3.25 -2.00 | CR39 HC CL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130717 | Q0330130717 - CR39 HC CL +3.25 -2.00 | CR39 HC CL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.76 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130717 | Q0330130717 - CR39 HC CL +3.25 -2.00 | CR39 HC CL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.60 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130725 | Q0330130725 - CR39 HC CL +3.00 -0.00 | CR39 HC CL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130725 | Q0330130725 - CR39 HC CL +3.00 -0.00 | CR39 HC CL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130733 | Q0330130733 - CR39 HC CL +3.00 -0.25 | CR39 HC CL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130733 | Q0330130733 - CR39 HC CL +3.00 -0.25 | CR39 HC CL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.84 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130733 | Q0330130733 - CR39 HC CL +3.00 -0.25 | CR39 HC CL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130741 | Q0330130741 - CR39 HC CL +3.00 -0.50 | CR39 HC CL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130741 | Q0330130741 - CR39 HC CL +3.00 -0.50 | CR39 HC CL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130741 | Q0330130741 - CR39 HC CL +3.00 -0.50 | CR39 HC CL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130758 | Q0330130758 - CR39 HC CL +3.00 -0.75 | CR39 HC CL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130758 | Q0330130758 - CR39 HC CL +3.00 -0.75 | CR39 HC CL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130758 | Q0330130758 - CR39 HC CL +3.00 -0.75 | CR39 HC CL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130766 | Q0330130766 - CR39 HC CL +3.00 -1.00 | CR39 HC CL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130766 | Q0330130766 - CR39 HC CL +3.00 -1.00 | CR39 HC CL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130766 | Q0330130766 - CR39 HC CL +3.00 -1.00 | CR39 HC CL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130774 | Q0330130774 - CR39 HC CL +3.00 -1.25 | CR39 HC CL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130774 | Q0330130774 - CR39 HC CL +3.00 -1.25 | CR39 HC CL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130774 | Q0330130774 - CR39 HC CL +3.00 -1.25 | CR39 HC CL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.48 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130782 | Q0330130782 - CR39 HC CL +3.00 -1.50 | CR39 HC CL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130782 | Q0330130782 - CR39 HC CL +3.00 -1.50 | CR39 HC CL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130782 | Q0330130782 - CR39 HC CL +3.00 -1.50 | CR39 HC CL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130790 | Q0330130790 - CR39 HC CL +3.00 -1.75 | CR39 HC CL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130790 | Q0330130790 - CR39 HC CL +3.00 -1.75 | CR39 HC CL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.76 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130790 | Q0330130790 - CR39 HC CL +3.00 -1.75 | CR39 HC CL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.60 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130808 | Q0330130808 - CR39 HC CL +3.00 -2.00 | CR39 HC CL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130808 | Q0330130808 - CR39 HC CL +3.00 -2.00 | CR39 HC CL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130808 | Q0330130808 - CR39 HC CL +3.00 -2.00 | CR39 HC CL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130816 | Q0330130816 - CR39 HC CL +2.75 -0.00 | CR39 HC CL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130816 | Q0330130816 - CR39 HC CL +2.75 -0.00 | CR39 HC CL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130816 | Q0330130816 - CR39 HC CL +2.75 -0.00 | CR39 HC CL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.92 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130824 | Q0330130824 - CR39 HC CL +2.75 -0.25 | CR39 HC CL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130824 | Q0330130824 - CR39 HC CL +2.75 -0.25 | CR39 HC CL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130824 | Q0330130824 - CR39 HC CL +2.75 -0.25 | CR39 HC CL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.20 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130832 | Q0330130832 - CR39 HC CL +2.75 -0.50 | CR39 HC CL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130832 | Q0330130832 - CR39 HC CL +2.75 -0.50 | CR39 HC CL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130840 | Q0330130840 - CR39 HC CL +2.75 -0.75 | CR39 HC CL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130840 | Q0330130840 - CR39 HC CL +2.75 -0.75 | CR39 HC CL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130840 | Q0330130840 - CR39 HC CL +2.75 -0.75 | CR39 HC CL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.96 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130857 | Q0330130857 - CR39 HC CL +2.75 -1.00 | CR39 HC CL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130857 | Q0330130857 - CR39 HC CL +2.75 -1.00 | CR39 HC CL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130857 | Q0330130857 - CR39 HC CL +2.75 -1.00 | CR39 HC CL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.56 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130865 | Q0330130865 - CR39 HC CL +2.75 -1.25 | CR39 HC CL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130865 | Q0330130865 - CR39 HC CL +2.75 -1.25 | CR39 HC CL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.76 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130865 | Q0330130865 - CR39 HC CL +2.75 -1.25 | CR39 HC CL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130873 | Q0330130873 - CR39 HC CL +2.75 -1.50 | CR39 HC CL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130873 | Q0330130873 - CR39 HC CL +2.75 -1.50 | CR39 HC CL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130873 | Q0330130873 - CR39 HC CL +2.75 -1.50 | CR39 HC CL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130881 | Q0330130881 - CR39 HC CL +2.75 -1.75 | CR39 HC CL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130881 | Q0330130881 - CR39 HC CL +2.75 -1.75 | CR39 HC CL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.76 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130881 | Q0330130881 - CR39 HC CL +2.75 -1.75 | CR39 HC CL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130899 | Q0330130899 - CR39 HC CL +2.75 -2.00 | CR39 HC CL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130899 | Q0330130899 - CR39 HC CL +2.75 -2.00 | CR39 HC CL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.76 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130899 | Q0330130899 - CR39 HC CL +2.75 -2.00 | CR39 HC CL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130907 | Q0330130907 - CR39 HC CL +2.50 -0.00 | CR39 HC CL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130915 | Q0330130915 - CR39 HC CL +2.50 -0.25 | CR39 HC CL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130915 | Q0330130915 - CR39 HC CL +2.50 -0.25 | CR39 HC CL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.84 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130915 | Q0330130915 - CR39 HC CL +2.50 -0.25 | CR39 HC CL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.68 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130923 | Q0330130923 - CR39 HC CL +2.50 -0.50 | CR39 HC CL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130923 | Q0330130923 - CR39 HC CL +2.50 -0.50 | CR39 HC CL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130923 | Q0330130923 - CR39 HC CL +2.50 -0.50 | CR39 HC CL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130931 | Q0330130931 - CR39 HC CL +2.50 -0.75 | CR39 HC CL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130931 | Q0330130931 - CR39 HC CL +2.50 -0.75 | CR39 HC CL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130931 | Q0330130931 - CR39 HC CL +2.50 -0.75 | CR39 HC CL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130949 | Q0330130949 - CR39 HC CL +2.50 -1.00 | CR39 HC CL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130949 | Q0330130949 - CR39 HC CL +2.50 -1.00 | CR39 HC CL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130949 | Q0330130949 - CR39 HC CL +2.50 -1.00 | CR39 HC CL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.00 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130956 | Q0330130956 - CR39 HC CL +2.50 -1.25 | CR39 HC CL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130956 | Q0330130956 - CR39 HC CL +2.50 -1.25 | CR39 HC CL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130956 | Q0330130956 - CR39 HC CL +2.50 -1.25 | CR39 HC CL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.24 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130964 | Q0330130964 - CR39 HC CL +2.50 -1.50 | CR39 HC CL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130964 | Q0330130964 - CR39 HC CL +2.50 -1.50 | CR39 HC CL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130964 | Q0330130964 - CR39 HC CL +2.50 -1.50 | CR39 HC CL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130972 | Q0330130972 - CR39 HC CL +2.50 -1.75 | CR39 HC CL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130972 | Q0330130972 - CR39 HC CL +2.50 -1.75 | CR39 HC CL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.76 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130972 | Q0330130972 - CR39 HC CL +2.50 -1.75 | CR39 HC CL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130980 | Q0330130980 - CR39 HC CL +2.50 -2.00 | CR39 HC CL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130980 | Q0330130980 - CR39 HC CL +2.50 -2.00 | CR39 HC CL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 26.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130980 | Q0330130980 - CR39 HC CL +2.50 -2.00 | CR39 HC CL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.96 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130998 | Q0330130998 - CR39 HC CL +2.25 -0.00 | CR39 HC CL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330130998 | Q0330130998 - CR39 HC CL +2.25 -0.00 | CR39 HC CL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.92 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131004 | Q0330131004 - CR39 HC CL +2.25 -0.25 | CR39 HC CL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131004 | Q0330131004 - CR39 HC CL +2.25 -0.25 | CR39 HC CL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131012 | Q0330131012 - CR39 HC CL +2.25 -0.50 | CR39 HC CL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131012 | Q0330131012 - CR39 HC CL +2.25 -0.50 | CR39 HC CL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131012 | Q0330131012 - CR39 HC CL +2.25 -0.50 | CR39 HC CL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131020 | Q0330131020 - CR39 HC CL +2.25 -0.75 | CR39 HC CL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131020 | Q0330131020 - CR39 HC CL +2.25 -0.75 | CR39 HC CL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131020 | Q0330131020 - CR39 HC CL +2.25 -0.75 | CR39 HC CL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.48 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131038 | Q0330131038 - CR39 HC CL +2.25 -1.00 | CR39 HC CL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131038 | Q0330131038 - CR39 HC CL +2.25 -1.00 | CR39 HC CL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 6.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131038 | Q0330131038 - CR39 HC CL +2.25 -1.00 | CR39 HC CL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.20 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131046 | Q0330131046 - CR39 HC CL +2.25 -1.25 | CR39 HC CL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131046 | Q0330131046 - CR39 HC CL +2.25 -1.25 | CR39 HC CL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131046 | Q0330131046 - CR39 HC CL +2.25 -1.25 | CR39 HC CL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.36 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131053 | Q0330131053 - CR39 HC CL +2.25 -1.50 | CR39 HC CL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131053 | Q0330131053 - CR39 HC CL +2.25 -1.50 | CR39 HC CL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131053 | Q0330131053 - CR39 HC CL +2.25 -1.50 | CR39 HC CL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131061 | Q0330131061 - CR39 HC CL +2.25 -1.75 | CR39 HC CL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131061 | Q0330131061 - CR39 HC CL +2.25 -1.75 | CR39 HC CL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 26.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131061 | Q0330131061 - CR39 HC CL +2.25 -1.75 | CR39 HC CL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.60 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131079 | Q0330131079 - CR39 HC CL +2.25 -2.00 | CR39 HC CL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131079 | Q0330131079 - CR39 HC CL +2.25 -2.00 | CR39 HC CL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 26.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131079 | Q0330131079 - CR39 HC CL +2.25 -2.00 | CR39 HC CL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131087 | Q0330131087 - CR39 HC CL +2.00 -0.00 | CR39 HC CL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131087 | Q0330131087 - CR39 HC CL +2.00 -0.00 | CR39 HC CL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 12.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131087 | Q0330131087 - CR39 HC CL +2.00 -0.00 | CR39 HC CL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131095 | Q0330131095 - CR39 HC CL +2.00 -0.25 | CR39 HC CL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131095 | Q0330131095 - CR39 HC CL +2.00 -0.25 | CR39 HC CL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.84 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131095 | Q0330131095 - CR39 HC CL +2.00 -0.25 | CR39 HC CL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131103 | Q0330131103 - CR39 HC CL +2.00 -0.50 | CR39 HC CL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131103 | Q0330131103 - CR39 HC CL +2.00 -0.50 | CR39 HC CL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.84 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131111 | Q0330131111 - CR39 HC CL +2.00 -0.75 | CR39 HC CL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131111 | Q0330131111 - CR39 HC CL +2.00 -0.75 | CR39 HC CL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131111 | Q0330131111 - CR39 HC CL +2.00 -0.75 | CR39 HC CL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131129 | Q0330131129 - CR39 HC CL +2.00 -1.00 | CR39 HC CL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131129 | Q0330131129 - CR39 HC CL +2.00 -1.00 | CR39 HC CL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131129 | Q0330131129 - CR39 HC CL +2.00 -1.00 | CR39 HC CL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131137 | Q0330131137 - CR39 HC CL +2.00 -1.25 | CR39 HC CL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131137 | Q0330131137 - CR39 HC CL +2.00 -1.25 | CR39 HC CL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.76 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131137 | Q0330131137 - CR39 HC CL +2.00 -1.25 | CR39 HC CL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131145 | Q0330131145 - CR39 HC CL +2.00 -1.50 | CR39 HC CL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131145 | Q0330131145 - CR39 HC CL +2.00 -1.50 | CR39 HC CL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131145 | Q0330131145 - CR39 HC CL +2.00 -1.50 | CR39 HC CL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.44 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131152 | Q0330131152 - CR39 HC CL +2.00 -1.75 | CR39 HC CL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131152 | Q0330131152 - CR39 HC CL +2.00 -1.75 | CR39 HC CL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 29.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131152 | Q0330131152 - CR39 HC CL +2.00 -1.75 | CR39 HC CL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.20 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131160 | Q0330131160 - CR39 HC CL +2.00 -2.00 | CR39 HC CL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131160 | Q0330131160 - CR39 HC CL +2.00 -2.00 | CR39 HC CL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.84 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131160 | Q0330131160 - CR39 HC CL +2.00 -2.00 | CR39 HC CL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.60 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131186 | Q0330131186 - CR39 HC CL +1.75 -0.25 | CR39 HC CL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131186 | Q0330131186 - CR39 HC CL +1.75 -0.25 | CR39 HC CL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131186 | Q0330131186 - CR39 HC CL +1.75 -0.25 | CR39 HC CL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131194 | Q0330131194 - CR39 HC CL +1.75 -0.50 | CR39 HC CL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131194 | Q0330131194 - CR39 HC CL +1.75 -0.50 | CR39 HC CL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 8.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131194 | Q0330131194 - CR39 HC CL +1.75 -0.50 | CR39 HC CL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131202 | Q0330131202 - CR39 HC CL +1.75 -0.75 | CR39 HC CL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131202 | Q0330131202 - CR39 HC CL +1.75 -0.75 | CR39 HC CL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131202 | Q0330131202 - CR39 HC CL +1.75 -0.75 | CR39 HC CL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131210 | Q0330131210 - CR39 HC CL +1.75 -1.00 | CR39 HC CL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131210 | Q0330131210 - CR39 HC CL +1.75 -1.00 | CR39 HC CL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131210 | Q0330131210 - CR39 HC CL +1.75 -1.00 | CR39 HC CL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.56 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131228 | Q0330131228 - CR39 HC CL +1.75 -1.25 | CR39 HC CL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131228 | Q0330131228 - CR39 HC CL +1.75 -1.25 | CR39 HC CL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131228 | Q0330131228 - CR39 HC CL +1.75 -1.25 | CR39 HC CL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131236 | Q0330131236 - CR39 HC CL +1.75 -1.50 | CR39 HC CL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131236 | Q0330131236 - CR39 HC CL +1.75 -1.50 | CR39 HC CL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131236 | Q0330131236 - CR39 HC CL +1.75 -1.50 | CR39 HC CL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131244 | Q0330131244 - CR39 HC CL +1.75 -1.75 | CR39 HC CL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131244 | Q0330131244 - CR39 HC CL +1.75 -1.75 | CR39 HC CL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 26.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131244 | Q0330131244 - CR39 HC CL +1.75 -1.75 | CR39 HC CL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131251 | Q0330131251 - CR39 HC CL +1.75 -2.00 | CR39 HC CL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131251 | Q0330131251 - CR39 HC CL +1.75 -2.00 | CR39 HC CL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131251 | Q0330131251 - CR39 HC CL +1.75 -2.00 | CR39 HC CL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.20 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131269 | Q0330131269 - CR39 HC CL +1.50 -0.00 | CR39 HC CL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131269 | Q0330131269 - CR39 HC CL +1.50 -0.00 | CR39 HC CL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.84 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131277 | Q0330131277 - CR39 HC CL +1.50 -0.25 | CR39 HC CL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131277 | Q0330131277 - CR39 HC CL +1.50 -0.25 | CR39 HC CL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131277 | Q0330131277 - CR39 HC CL +1.50 -0.25 | CR39 HC CL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131285 | Q0330131285 - CR39 HC CL +1.50 -0.50 | CR39 HC CL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.92 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131285 | Q0330131285 - CR39 HC CL +1.50 -0.50 | CR39 HC CL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131285 | Q0330131285 - CR39 HC CL +1.50 -0.50 | CR39 HC CL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131293 | Q0330131293 - CR39 HC CL +1.50 -0.75 | CR39 HC CL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131293 | Q0330131293 - CR39 HC CL +1.50 -0.75 | CR39 HC CL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131293 | Q0330131293 - CR39 HC CL +1.50 -0.75 | CR39 HC CL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131301 | Q0330131301 - CR39 HC CL +1.50 -1.00 | CR39 HC CL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131301 | Q0330131301 - CR39 HC CL +1.50 -1.00 | CR39 HC CL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131301 | Q0330131301 - CR39 HC CL +1.50 -1.00 | CR39 HC CL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.36 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131319 | Q0330131319 - CR39 HC CL +1.50 -1.25 | CR39 HC CL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131319 | Q0330131319 - CR39 HC CL +1.50 -1.25 | CR39 HC CL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131319 | Q0330131319 - CR39 HC CL +1.50 -1.25 | CR39 HC CL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.04 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131327 | Q0330131327 - CR39 HC CL +1.50 -1.50 | CR39 HC CL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131327 | Q0330131327 - CR39 HC CL +1.50 -1.50 | CR39 HC CL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131327 | Q0330131327 - CR39 HC CL +1.50 -1.50 | CR39 HC CL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.68 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131335 | Q0330131335 - CR39 HC CL +1.50 -1.75 | CR39 HC CL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131335 | Q0330131335 - CR39 HC CL +1.50 -1.75 | CR39 HC CL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131335 | Q0330131335 - CR39 HC CL +1.50 -1.75 | CR39 HC CL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131343 | Q0330131343 - CR39 HC CL +1.50 -2.00 | CR39 HC CL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131343 | Q0330131343 - CR39 HC CL +1.50 -2.00 | CR39 HC CL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131350 | Q0330131350 - CR39 HC CL +1.25 -0.00 | CR39 HC CL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131350 | Q0330131350 - CR39 HC CL +1.25 -0.00 | CR39 HC CL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131350 | Q0330131350 - CR39 HC CL +1.25 -0.00 | CR39 HC CL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.00 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131368 | Q0330131368 - CR39 HC CL +1.25 -0.25 | CR39 HC CL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.56 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131368 | Q0330131368 - CR39 HC CL +1.25 -0.25 | CR39 HC CL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131368 | Q0330131368 - CR39 HC CL +1.25 -0.25 | CR39 HC CL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.68 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131376 | Q0330131376 - CR39 HC CL +1.25 -0.50 | CR39 HC CL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131376 | Q0330131376 - CR39 HC CL +1.25 -0.50 | CR39 HC CL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131376 | Q0330131376 - CR39 HC CL +1.25 -0.50 | CR39 HC CL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131384 | Q0330131384 - CR39 HC CL +1.25 -0.75 | CR39 HC CL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131384 | Q0330131384 - CR39 HC CL +1.25 -0.75 | CR39 HC CL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 3.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131384 | Q0330131384 - CR39 HC CL +1.25 -0.75 | CR39 HC CL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.44 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131392 | Q0330131392 - CR39 HC CL +1.25 -1.00 | CR39 HC CL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.92 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131392 | Q0330131392 - CR39 HC CL +1.25 -1.00 | CR39 HC CL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131392 | Q0330131392 - CR39 HC CL +1.25 -1.00 | CR39 HC CL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131400 | Q0330131400 - CR39 HC CL +1.25 -1.25 | CR39 HC CL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131400 | Q0330131400 - CR39 HC CL +1.25 -1.25 | CR39 HC CL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131400 | Q0330131400 - CR39 HC CL +1.25 -1.25 | CR39 HC CL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.44 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131418 | Q0330131418 - CR39 HC CL +1.25 -1.50 | CR39 HC CL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131418 | Q0330131418 - CR39 HC CL +1.25 -1.50 | CR39 HC CL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131418 | Q0330131418 - CR39 HC CL +1.25 -1.50 | CR39 HC CL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131426 | Q0330131426 - CR39 HC CL +1.25 -1.75 | CR39 HC CL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131426 | Q0330131426 - CR39 HC CL +1.25 -1.75 | CR39 HC CL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131426 | Q0330131426 - CR39 HC CL +1.25 -1.75 | CR39 HC CL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.20 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131434 | Q0330131434 - CR39 HC CL +1.25 -2.00 | CR39 HC CL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131434 | Q0330131434 - CR39 HC CL +1.25 -2.00 | CR39 HC CL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131434 | Q0330131434 - CR39 HC CL +1.25 -2.00 | CR39 HC CL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131442 | Q0330131442 - CR39 HC CL +1.00 -0.00 | CR39 HC CL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131442 | Q0330131442 - CR39 HC CL +1.00 -0.00 | CR39 HC CL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 26.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131442 | Q0330131442 - CR39 HC CL +1.00 -0.00 | CR39 HC CL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.96 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131459 | Q0330131459 - CR39 HC CL +1.00 -0.25 | CR39 HC CL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131459 | Q0330131459 - CR39 HC CL +1.00 -0.25 | CR39 HC CL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131459 | Q0330131459 - CR39 HC CL +1.00 -0.25 | CR39 HC CL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131467 | Q0330131467 - CR39 HC CL +1.00 -0.50 | CR39 HC CL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131467 | Q0330131467 - CR39 HC CL +1.00 -0.50 | CR39 HC CL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131467 | Q0330131467 - CR39 HC CL +1.00 -0.50 | CR39 HC CL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 32.56 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131475 | Q0330131475 - CR39 HC CL +1.00 -0.75 | CR39 HC CL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131475 | Q0330131475 - CR39 HC CL +1.00 -0.75 | CR39 HC CL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 6.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131475 | Q0330131475 - CR39 HC CL +1.00 -0.75 | CR39 HC CL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131483 | Q0330131483 - CR39 HC CL +1.00 -1.00 | CR39 HC CL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131483 | Q0330131483 - CR39 HC CL +1.00 -1.00 | CR39 HC CL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131483 | Q0330131483 - CR39 HC CL +1.00 -1.00 | CR39 HC CL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131491 | Q0330131491 - CR39 HC CL +1.00 -1.25 | CR39 HC CL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131491 | Q0330131491 - CR39 HC CL +1.00 -1.25 | CR39 HC CL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.36 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131509 | Q0330131509 - CR39 HC CL +1.00 -1.50 | CR39 HC CL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131509 | Q0330131509 - CR39 HC CL +1.00 -1.50 | CR39 HC CL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131509 | Q0330131509 - CR39 HC CL +1.00 -1.50 | CR39 HC CL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.36 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131517 | Q0330131517 - CR39 HC CL +1.00 -1.75 | CR39 HC CL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131517 | Q0330131517 - CR39 HC CL +1.00 -1.75 | CR39 HC CL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131517 | Q0330131517 - CR39 HC CL +1.00 -1.75 | CR39 HC CL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.36 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131525 | Q0330131525 - CR39 HC CL +1.00 -2.00 | CR39 HC CL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131525 | Q0330131525 - CR39 HC CL +1.00 -2.00 | CR39 HC CL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131525 | Q0330131525 - CR39 HC CL +1.00 -2.00 | CR39 HC CL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.60 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131533 | Q0330131533 - CR39 HC CL +0.75 -0.00 | CR39 HC CL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 26.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131533 | Q0330131533 - CR39 HC CL +0.75 -0.00 | CR39 HC CL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131541 | Q0330131541 - CR39 HC CL +0.75 -0.25 | CR39 HC CL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131541 | Q0330131541 - CR39 HC CL +0.75 -0.25 | CR39 HC CL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131541 | Q0330131541 - CR39 HC CL +0.75 -0.25 | CR39 HC CL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131558 | Q0330131558 - CR39 HC CL +0.75 -0.50 | CR39 HC CL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131558 | Q0330131558 - CR39 HC CL +0.75 -0.50 | CR39 HC CL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131558 | Q0330131558 - CR39 HC CL +0.75 -0.50 | CR39 HC CL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.36 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131566 | Q0330131566 - CR39 HC CL +0.75 -0.75 | CR39 HC CL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131566 | Q0330131566 - CR39 HC CL +0.75 -0.75 | CR39 HC CL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131566 | Q0330131566 - CR39 HC CL +0.75 -0.75 | CR39 HC CL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131574 | Q0330131574 - CR39 HC CL +0.75 -1.00 | CR39 HC CL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131574 | Q0330131574 - CR39 HC CL +0.75 -1.00 | CR39 HC CL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131574 | Q0330131574 - CR39 HC CL +0.75 -1.00 | CR39 HC CL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.44 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131582 | Q0330131582 - CR39 HC CL +0.75 -1.25 | CR39 HC CL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131582 | Q0330131582 - CR39 HC CL +0.75 -1.25 | CR39 HC CL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131590 | Q0330131590 - CR39 HC CL +0.75 -1.50 | CR39 HC CL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131590 | Q0330131590 - CR39 HC CL +0.75 -1.50 | CR39 HC CL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131590 | Q0330131590 - CR39 HC CL +0.75 -1.50 | CR39 HC CL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 26.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131608 | Q0330131608 - CR39 HC CL +0.75 -1.75 | CR39 HC CL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131608 | Q0330131608 - CR39 HC CL +0.75 -1.75 | CR39 HC CL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131608 | Q0330131608 - CR39 HC CL +0.75 -1.75 | CR39 HC CL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.48 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131616 | Q0330131616 - CR39 HC CL +0.75 -2.00 | CR39 HC CL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131616 | Q0330131616 - CR39 HC CL +0.75 -2.00 | CR39 HC CL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131616 | Q0330131616 - CR39 HC CL +0.75 -2.00 | CR39 HC CL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131624 | Q0330131624 - CR39 HC CL +0.50 -0.00 | CR39 HC CL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131624 | Q0330131624 - CR39 HC CL +0.50 -0.00 | CR39 HC CL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131624 | Q0330131624 - CR39 HC CL +0.50 -0.00 | CR39 HC CL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 50 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 44.00 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131632 | Q0330131632 - CR39 HC CL +0.50 -0.25 | CR39 HC CL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131632 | Q0330131632 - CR39 HC CL +0.50 -0.25 | CR39 HC CL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131632 | Q0330131632 - CR39 HC CL +0.50 -0.25 | CR39 HC CL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.44 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131640 | Q0330131640 - CR39 HC CL +0.50 -0.50 | CR39 HC CL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131640 | Q0330131640 - CR39 HC CL +0.50 -0.50 | CR39 HC CL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131640 | Q0330131640 - CR39 HC CL +0.50 -0.50 | CR39 HC CL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131657 | Q0330131657 - CR39 HC CL +0.50 -0.75 | CR39 HC CL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131657 | Q0330131657 - CR39 HC CL +0.50 -0.75 | CR39 HC CL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131657 | Q0330131657 - CR39 HC CL +0.50 -0.75 | CR39 HC CL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.68 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131665 | Q0330131665 - CR39 HC CL +0.50 -1.00 | CR39 HC CL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131665 | Q0330131665 - CR39 HC CL +0.50 -1.00 | CR39 HC CL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131673 | Q0330131673 - CR39 HC CL +0.50 -1.25 | CR39 HC CL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131673 | Q0330131673 - CR39 HC CL +0.50 -1.25 | CR39 HC CL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.24 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131681 | Q0330131681 - CR39 HC CL +0.50 -1.50 | CR39 HC CL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131681 | Q0330131681 - CR39 HC CL +0.50 -1.50 | CR39 HC CL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131681 | Q0330131681 - CR39 HC CL +0.50 -1.50 | CR39 HC CL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131699 | Q0330131699 - CR39 HC CL +0.50 -1.75 | CR39 HC CL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131699 | Q0330131699 - CR39 HC CL +0.50 -1.75 | CR39 HC CL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131699 | Q0330131699 - CR39 HC CL +0.50 -1.75 | CR39 HC CL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131707 | Q0330131707 - CR39 HC CL +0.50 -2.00 | CR39 HC CL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131707 | Q0330131707 - CR39 HC CL +0.50 -2.00 | CR39 HC CL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131707 | Q0330131707 - CR39 HC CL +0.50 -2.00 | CR39 HC CL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131715 | Q0330131715 - CR39 HC CL +0.25 -0.00 | CR39 HC CL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131715 | Q0330131715 - CR39 HC CL +0.25 -0.00 | CR39 HC CL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131715 | Q0330131715 - CR39 HC CL +0.25 -0.00 | CR39 HC CL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.92 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131723 | Q0330131723 - CR39 HC CL +0.25 -0.25 | CR39 HC CL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131723 | Q0330131723 - CR39 HC CL +0.25 -0.25 | CR39 HC CL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 3.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131723 | Q0330131723 - CR39 HC CL +0.25 -0.25 | CR39 HC CL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131731 | Q0330131731 - CR39 HC CL +0.25 -0.50 | CR39 HC CL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131731 | Q0330131731 - CR39 HC CL +0.25 -0.50 | CR39 HC CL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131731 | Q0330131731 - CR39 HC CL +0.25 -0.50 | CR39 HC CL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131749 | Q0330131749 - CR39 HC CL +0.25 -0.75 | CR39 HC CL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131749 | Q0330131749 - CR39 HC CL +0.25 -0.75 | CR39 HC CL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131749 | Q0330131749 - CR39 HC CL +0.25 -0.75 | CR39 HC CL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.68 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131756 | Q0330131756 - CR39 HC CL +0.25 -1.00 | CR39 HC CL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131756 | Q0330131756 - CR39 HC CL +0.25 -1.00 | CR39 HC CL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131756 | Q0330131756 - CR39 HC CL +0.25 -1.00 | CR39 HC CL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131764 | Q0330131764 - CR39 HC CL +0.25 -1.25 | CR39 HC CL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131764 | Q0330131764 - CR39 HC CL +0.25 -1.25 | CR39 HC CL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.44 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131772 | Q0330131772 - CR39 HC CL +0.25 -1.50 | CR39 HC CL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131772 | Q0330131772 - CR39 HC CL +0.25 -1.50 | CR39 HC CL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131772 | Q0330131772 - CR39 HC CL +0.25 -1.50 | CR39 HC CL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.96 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131780 | Q0330131780 - CR39 HC CL +0.25 -1.75 | CR39 HC CL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131780 | Q0330131780 - CR39 HC CL +0.25 -1.75 | CR39 HC CL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.12 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131798 | Q0330131798 - CR39 HC CL +0.25 -2.00 | CR39 HC CL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131798 | Q0330131798 - CR39 HC CL +0.25 -2.00 | CR39 HC CL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131798 | Q0330131798 - CR39 HC CL +0.25 -2.00 | CR39 HC CL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.48 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131806 | Q0330131806 - CR39 HC CL +0.00 -0.00 | CR39 HC CL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131806 | Q0330131806 - CR39 HC CL +0.00 -0.00 | CR39 HC CL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131814 | Q0330131814 - CR39 HC CL +0.00 -0.25 | CR39 HC CL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131814 | Q0330131814 - CR39 HC CL +0.00 -0.25 | CR39 HC CL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131814 | Q0330131814 - CR39 HC CL +0.00 -0.25 | CR39 HC CL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.24 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131822 | Q0330131822 - CR39 HC CL +0.00 -0.50 | CR39 HC CL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131822 | Q0330131822 - CR39 HC CL +0.00 -0.50 | CR39 HC CL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 8.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131822 | Q0330131822 - CR39 HC CL +0.00 -0.50 | CR39 HC CL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.72 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131830 | Q0330131830 - CR39 HC CL +0.00 -0.75 | CR39 HC CL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131830 | Q0330131830 - CR39 HC CL +0.00 -0.75 | CR39 HC CL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131830 | Q0330131830 - CR39 HC CL +0.00 -0.75 | CR39 HC CL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.56 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131848 | Q0330131848 - CR39 HC CL +0.00 -1.00 | CR39 HC CL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131848 | Q0330131848 - CR39 HC CL +0.00 -1.00 | CR39 HC CL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131848 | Q0330131848 - CR39 HC CL +0.00 -1.00 | CR39 HC CL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131855 | Q0330131855 - CR39 HC CL +0.00 -1.25 | CR39 HC CL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131855 | Q0330131855 - CR39 HC CL +0.00 -1.25 | CR39 HC CL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131855 | Q0330131855 - CR39 HC CL +0.00 -1.25 | CR39 HC CL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.60 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131863 | Q0330131863 - CR39 HC CL +0.00 -1.50 | CR39 HC CL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131863 | Q0330131863 - CR39 HC CL +0.00 -1.50 | CR39 HC CL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131863 | Q0330131863 - CR39 HC CL +0.00 -1.50 | CR39 HC CL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.12 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131871 | Q0330131871 - CR39 HC CL +0.00 -1.75 | CR39 HC CL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131871 | Q0330131871 - CR39 HC CL +0.00 -1.75 | CR39 HC CL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131871 | Q0330131871 - CR39 HC CL +0.00 -1.75 | CR39 HC CL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131889 | Q0330131889 - CR39 HC CL +0.00 -2.00 | CR39 HC CL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131889 | Q0330131889 - CR39 HC CL +0.00 -2.00 | CR39 HC CL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131889 | Q0330131889 - CR39 HC CL +0.00 -2.00 | CR39 HC CL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.00 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131897 | Q0330131897 - CR39 HC CL -0.25 -0.00 | CR39 HC CL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131897 | Q0330131897 - CR39 HC CL -0.25 -0.00 | CR39 HC CL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131897 | Q0330131897 - CR39 HC CL -0.25 -0.00 | CR39 HC CL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131905 | Q0330131905 - CR39 HC CL -0.25 -0.25 | CR39 HC CL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131905 | Q0330131905 - CR39 HC CL -0.25 -0.25 | CR39 HC CL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131905 | Q0330131905 - CR39 HC CL -0.25 -0.25 | CR39 HC CL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131913 | Q0330131913 - CR39 HC CL -0.25 -0.50 | CR39 HC CL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131913 | Q0330131913 - CR39 HC CL -0.25 -0.50 | CR39 HC CL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131913 | Q0330131913 - CR39 HC CL -0.25 -0.50 | CR39 HC CL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131921 | Q0330131921 - CR39 HC CL -0.25 -0.75 | CR39 HC CL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131921 | Q0330131921 - CR39 HC CL -0.25 -0.75 | CR39 HC CL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131921 | Q0330131921 - CR39 HC CL -0.25 -0.75 | CR39 HC CL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131939 | Q0330131939 - CR39 HC CL -0.25 -1.00 | CR39 HC CL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131939 | Q0330131939 - CR39 HC CL -0.25 -1.00 | CR39 HC CL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131939 | Q0330131939 - CR39 HC CL -0.25 -1.00 | CR39 HC CL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131947 | Q0330131947 - CR39 HC CL -0.25 -1.25 | CR39 HC CL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131947 | Q0330131947 - CR39 HC CL -0.25 -1.25 | CR39 HC CL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131947 | Q0330131947 - CR39 HC CL -0.25 -1.25 | CR39 HC CL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.20 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131954 | Q0330131954 - CR39 HC CL -0.25 -1.50 | CR39 HC CL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131954 | Q0330131954 - CR39 HC CL -0.25 -1.50 | CR39 HC CL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131954 | Q0330131954 - CR39 HC CL -0.25 -1.50 | CR39 HC CL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131962 | Q0330131962 - CR39 HC CL -0.25 -1.75 | CR39 HC CL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131962 | Q0330131962 - CR39 HC CL -0.25 -1.75 | CR39 HC CL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131962 | Q0330131962 - CR39 HC CL -0.25 -1.75 | CR39 HC CL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.60 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131970 | Q0330131970 - CR39 HC CL -0.25 -2.00 | CR39 HC CL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131970 | Q0330131970 - CR39 HC CL -0.25 -2.00 | CR39 HC CL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131970 | Q0330131970 - CR39 HC CL -0.25 -2.00 | CR39 HC CL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.36 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131988 | Q0330131988 - CR39 HC CL -0.50 -0.00 | CR39 HC CL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131988 | Q0330131988 - CR39 HC CL -0.50 -0.00 | CR39 HC CL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131988 | Q0330131988 - CR39 HC CL -0.50 -0.00 | CR39 HC CL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131996 | Q0330131996 - CR39 HC CL -0.50 -0.25 | CR39 HC CL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330131996 | Q0330131996 - CR39 HC CL -0.50 -0.25 | CR39 HC CL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132002 | Q0330132002 - CR39 HC CL -0.50 -0.50 | CR39 HC CL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132002 | Q0330132002 - CR39 HC CL -0.50 -0.50 | CR39 HC CL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132002 | Q0330132002 - CR39 HC CL -0.50 -0.50 | CR39 HC CL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.44 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132010 | Q0330132010 - CR39 HC CL -0.50 -0.75 | CR39 HC CL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132010 | Q0330132010 - CR39 HC CL -0.50 -0.75 | CR39 HC CL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132010 | Q0330132010 - CR39 HC CL -0.50 -0.75 | CR39 HC CL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132028 | Q0330132028 - CR39 HC CL -0.50 -1.00 | CR39 HC CL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132028 | Q0330132028 - CR39 HC CL -0.50 -1.00 | CR39 HC CL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132028 | Q0330132028 - CR39 HC CL -0.50 -1.00 | CR39 HC CL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132036 | Q0330132036 - CR39 HC CL -0.50 -1.25 | CR39 HC CL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132036 | Q0330132036 - CR39 HC CL -0.50 -1.25 | CR39 HC CL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132036 | Q0330132036 - CR39 HC CL -0.50 -1.25 | CR39 HC CL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132044 | Q0330132044 - CR39 HC CL -0.50 -1.50 | CR39 HC CL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132044 | Q0330132044 - CR39 HC CL -0.50 -1.50 | CR39 HC CL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132044 | Q0330132044 - CR39 HC CL -0.50 -1.50 | CR39 HC CL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132051 | Q0330132051 - CR39 HC CL -0.50 -1.75 | CR39 HC CL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132051 | Q0330132051 - CR39 HC CL -0.50 -1.75 | CR39 HC CL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132051 | Q0330132051 - CR39 HC CL -0.50 -1.75 | CR39 HC CL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132069 | Q0330132069 - CR39 HC CL -0.50 -2.00 | CR39 HC CL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132069 | Q0330132069 - CR39 HC CL -0.50 -2.00 | CR39 HC CL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132069 | Q0330132069 - CR39 HC CL -0.50 -2.00 | CR39 HC CL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132077 | Q0330132077 - CR39 HC CL -0.75 -0.00 | CR39 HC CL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132077 | Q0330132077 - CR39 HC CL -0.75 -0.00 | CR39 HC CL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132077 | Q0330132077 - CR39 HC CL -0.75 -0.00 | CR39 HC CL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132085 | Q0330132085 - CR39 HC CL -0.75 -0.25 | CR39 HC CL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132085 | Q0330132085 - CR39 HC CL -0.75 -0.25 | CR39 HC CL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132085 | Q0330132085 - CR39 HC CL -0.75 -0.25 | CR39 HC CL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.92 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132093 | Q0330132093 - CR39 HC CL -0.75 -0.50 | CR39 HC CL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.92 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132093 | Q0330132093 - CR39 HC CL -0.75 -0.50 | CR39 HC CL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132093 | Q0330132093 - CR39 HC CL -0.75 -0.50 | CR39 HC CL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132101 | Q0330132101 - CR39 HC CL -0.75 -0.75 | CR39 HC CL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132101 | Q0330132101 - CR39 HC CL -0.75 -0.75 | CR39 HC CL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132101 | Q0330132101 - CR39 HC CL -0.75 -0.75 | CR39 HC CL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132119 | Q0330132119 - CR39 HC CL -0.75 -1.00 | CR39 HC CL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132119 | Q0330132119 - CR39 HC CL -0.75 -1.00 | CR39 HC CL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132119 | Q0330132119 - CR39 HC CL -0.75 -1.00 | CR39 HC CL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.96 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132127 | Q0330132127 - CR39 HC CL -0.75 -1.25 | CR39 HC CL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132127 | Q0330132127 - CR39 HC CL -0.75 -1.25 | CR39 HC CL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132135 | Q0330132135 - CR39 HC CL -0.75 -1.50 | CR39 HC CL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132135 | Q0330132135 - CR39 HC CL -0.75 -1.50 | CR39 HC CL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132135 | Q0330132135 - CR39 HC CL -0.75 -1.50 | CR39 HC CL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132143 | Q0330132143 - CR39 HC CL -0.75 -1.75 | CR39 HC CL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132143 | Q0330132143 - CR39 HC CL -0.75 -1.75 | CR39 HC CL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132143 | Q0330132143 - CR39 HC CL -0.75 -1.75 | CR39 HC CL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132150 | Q0330132150 - CR39 HC CL -0.75 -2.00 | CR39 HC CL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132150 | Q0330132150 - CR39 HC CL -0.75 -2.00 | CR39 HC CL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132150 | Q0330132150 - CR39 HC CL -0.75 -2.00 | CR39 HC CL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132168 | Q0330132168 - CR39 HC CL -1.00 -0.00 | CR39 HC CL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132176 | Q0330132176 - CR39 HC CL -1.00 -0.25 | CR39 HC CL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132176 | Q0330132176 - CR39 HC CL -1.00 -0.25 | CR39 HC CL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.84 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132184 | Q0330132184 - CR39 HC CL -1.00 -0.50 | CR39 HC CL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132184 | Q0330132184 - CR39 HC CL -1.00 -0.50 | CR39 HC CL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132184 | Q0330132184 - CR39 HC CL -1.00 -0.50 | CR39 HC CL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132192 | Q0330132192 - CR39 HC CL -1.00 -0.75 | CR39 HC CL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132192 | Q0330132192 - CR39 HC CL -1.00 -0.75 | CR39 HC CL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132192 | Q0330132192 - CR39 HC CL -1.00 -0.75 | CR39 HC CL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.92 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132200 | Q0330132200 - CR39 HC CL -1.00 -1.00 | CR39 HC CL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132200 | Q0330132200 - CR39 HC CL -1.00 -1.00 | CR39 HC CL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132200 | Q0330132200 - CR39 HC CL -1.00 -1.00 | CR39 HC CL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132218 | Q0330132218 - CR39 HC CL -1.00 -1.25 | CR39 HC CL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132218 | Q0330132218 - CR39 HC CL -1.00 -1.25 | CR39 HC CL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132218 | Q0330132218 - CR39 HC CL -1.00 -1.25 | CR39 HC CL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132226 | Q0330132226 - CR39 HC CL -1.00 -1.50 | CR39 HC CL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132226 | Q0330132226 - CR39 HC CL -1.00 -1.50 | CR39 HC CL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132226 | Q0330132226 - CR39 HC CL -1.00 -1.50 | CR39 HC CL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132234 | Q0330132234 - CR39 HC CL -1.00 -1.75 | CR39 HC CL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132234 | Q0330132234 - CR39 HC CL -1.00 -1.75 | CR39 HC CL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132234 | Q0330132234 - CR39 HC CL -1.00 -1.75 | CR39 HC CL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132242 | Q0330132242 - CR39 HC CL -1.00 -2.00 | CR39 HC CL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132242 | Q0330132242 - CR39 HC CL -1.00 -2.00 | CR39 HC CL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132242 | Q0330132242 - CR39 HC CL -1.00 -2.00 | CR39 HC CL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.48 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132259 | Q0330132259 - CR39 HC CL -1.25 -0.00 | CR39 HC CL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132267 | Q0330132267 - CR39 HC CL -1.25 -0.25 | CR39 HC CL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132267 | Q0330132267 - CR39 HC CL -1.25 -0.25 | CR39 HC CL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132275 | Q0330132275 - CR39 HC CL -1.25 -0.50 | CR39 HC CL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132283 | Q0330132283 - CR39 HC CL -1.25 -0.75 | CR39 HC CL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132283 | Q0330132283 - CR39 HC CL -1.25 -0.75 | CR39 HC CL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132283 | Q0330132283 - CR39 HC CL -1.25 -0.75 | CR39 HC CL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132291 | Q0330132291 - CR39 HC CL -1.25 -1.00 | CR39 HC CL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132291 | Q0330132291 - CR39 HC CL -1.25 -1.00 | CR39 HC CL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132291 | Q0330132291 - CR39 HC CL -1.25 -1.00 | CR39 HC CL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132309 | Q0330132309 - CR39 HC CL -1.25 -1.25 | CR39 HC CL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132309 | Q0330132309 - CR39 HC CL -1.25 -1.25 | CR39 HC CL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132309 | Q0330132309 - CR39 HC CL -1.25 -1.25 | CR39 HC CL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132317 | Q0330132317 - CR39 HC CL -1.25 -1.50 | CR39 HC CL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132317 | Q0330132317 - CR39 HC CL -1.25 -1.50 | CR39 HC CL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132317 | Q0330132317 - CR39 HC CL -1.25 -1.50 | CR39 HC CL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.12 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132325 | Q0330132325 - CR39 HC CL -1.25 -1.75 | CR39 HC CL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132325 | Q0330132325 - CR39 HC CL -1.25 -1.75 | CR39 HC CL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132325 | Q0330132325 - CR39 HC CL -1.25 -1.75 | CR39 HC CL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.20 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132333 | Q0330132333 - CR39 HC CL -1.25 -2.00 | CR39 HC CL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132333 | Q0330132333 - CR39 HC CL -1.25 -2.00 | CR39 HC CL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132333 | Q0330132333 - CR39 HC CL -1.25 -2.00 | CR39 HC CL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.44 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132341 | Q0330132341 - CR39 HC CL -1.50 -0.00 | CR39 HC CL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132358 | Q0330132358 - CR39 HC CL -1.50 -0.25 | CR39 HC CL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132358 | Q0330132358 - CR39 HC CL -1.50 -0.25 | CR39 HC CL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132358 | Q0330132358 - CR39 HC CL -1.50 -0.25 | CR39 HC CL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132366 | Q0330132366 - CR39 HC CL -1.50 -0.50 | CR39 HC CL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132374 | Q0330132374 - CR39 HC CL -1.50 -0.75 | CR39 HC CL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132374 | Q0330132374 - CR39 HC CL -1.50 -0.75 | CR39 HC CL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132374 | Q0330132374 - CR39 HC CL -1.50 -0.75 | CR39 HC CL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132382 | Q0330132382 - CR39 HC CL -1.50 -1.00 | CR39 HC CL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.92 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132382 | Q0330132382 - CR39 HC CL -1.50 -1.00 | CR39 HC CL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132382 | Q0330132382 - CR39 HC CL -1.50 -1.00 | CR39 HC CL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132390 | Q0330132390 - CR39 HC CL -1.50 -1.25 | CR39 HC CL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132390 | Q0330132390 - CR39 HC CL -1.50 -1.25 | CR39 HC CL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.12 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132408 | Q0330132408 - CR39 HC CL -1.50 -1.50 | CR39 HC CL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132408 | Q0330132408 - CR39 HC CL -1.50 -1.50 | CR39 HC CL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132416 | Q0330132416 - CR39 HC CL -1.50 -1.75 | CR39 HC CL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132416 | Q0330132416 - CR39 HC CL -1.50 -1.75 | CR39 HC CL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132416 | Q0330132416 - CR39 HC CL -1.50 -1.75 | CR39 HC CL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.20 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132424 | Q0330132424 - CR39 HC CL -1.50 -2.00 | CR39 HC CL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132424 | Q0330132424 - CR39 HC CL -1.50 -2.00 | CR39 HC CL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132424 | Q0330132424 - CR39 HC CL -1.50 -2.00 | CR39 HC CL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.56 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132432 | Q0330132432 - CR39 HC CL -1.75 -0.00 | CR39 HC CL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132440 | Q0330132440 - CR39 HC CL -1.75 -0.25 | CR39 HC CL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132440 | Q0330132440 - CR39 HC CL -1.75 -0.25 | CR39 HC CL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132440 | Q0330132440 - CR39 HC CL -1.75 -0.25 | CR39 HC CL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132457 | Q0330132457 - CR39 HC CL -1.75 -0.50 | CR39 HC CL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.48 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132457 | Q0330132457 - CR39 HC CL -1.75 -0.50 | CR39 HC CL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 3.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132457 | Q0330132457 - CR39 HC CL -1.75 -0.50 | CR39 HC CL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.92 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132465 | Q0330132465 - CR39 HC CL -1.75 -0.75 | CR39 HC CL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132465 | Q0330132465 - CR39 HC CL -1.75 -0.75 | CR39 HC CL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132465 | Q0330132465 - CR39 HC CL -1.75 -0.75 | CR39 HC CL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132473 | Q0330132473 - CR39 HC CL -1.75 -1.00 | CR39 HC CL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132473 | Q0330132473 - CR39 HC CL -1.75 -1.00 | CR39 HC CL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132473 | Q0330132473 - CR39 HC CL -1.75 -1.00 | CR39 HC CL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.96 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132481 | Q0330132481 - CR39 HC CL -1.75 -1.25 | CR39 HC CL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132481 | Q0330132481 - CR39 HC CL -1.75 -1.25 | CR39 HC CL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 26.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132499 | Q0330132499 - CR39 HC CL -1.75 -1.50 | CR39 HC CL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132499 | Q0330132499 - CR39 HC CL -1.75 -1.50 | CR39 HC CL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132499 | Q0330132499 - CR39 HC CL -1.75 -1.50 | CR39 HC CL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.36 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132507 | Q0330132507 - CR39 HC CL -1.75 -1.75 | CR39 HC CL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132507 | Q0330132507 - CR39 HC CL -1.75 -1.75 | CR39 HC CL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132507 | Q0330132507 - CR39 HC CL -1.75 -1.75 | CR39 HC CL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132515 | Q0330132515 - CR39 HC CL -1.75 -2.00 | CR39 HC CL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132515 | Q0330132515 - CR39 HC CL -1.75 -2.00 | CR39 HC CL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132515 | Q0330132515 - CR39 HC CL -1.75 -2.00 | CR39 HC CL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.20 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132523 | Q0330132523 - CR39 HC CL -2.00 -0.00 | CR39 HC CL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.84 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132531 | Q0330132531 - CR39 HC CL -2.00 -0.25 | CR39 HC CL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132531 | Q0330132531 - CR39 HC CL -2.00 -0.25 | CR39 HC CL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132531 | Q0330132531 - CR39 HC CL -2.00 -0.25 | CR39 HC CL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132549 | Q0330132549 - CR39 HC CL -2.00 -0.50 | CR39 HC CL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132549 | Q0330132549 - CR39 HC CL -2.00 -0.50 | CR39 HC CL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132549 | Q0330132549 - CR39 HC CL -2.00 -0.50 | CR39 HC CL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132556 | Q0330132556 - CR39 HC CL -2.00 -0.75 | CR39 HC CL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132556 | Q0330132556 - CR39 HC CL -2.00 -0.75 | CR39 HC CL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132556 | Q0330132556 - CR39 HC CL -2.00 -0.75 | CR39 HC CL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.68 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132564 | Q0330132564 - CR39 HC CL -2.00 -1.00 | CR39 HC CL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132564 | Q0330132564 - CR39 HC CL -2.00 -1.00 | CR39 HC CL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132564 | Q0330132564 - CR39 HC CL -2.00 -1.00 | CR39 HC CL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132572 | Q0330132572 - CR39 HC CL -2.00 -1.25 | CR39 HC CL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132572 | Q0330132572 - CR39 HC CL -2.00 -1.25 | CR39 HC CL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132572 | Q0330132572 - CR39 HC CL -2.00 -1.25 | CR39 HC CL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.96 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132580 | Q0330132580 - CR39 HC CL -2.00 -1.50 | CR39 HC CL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132580 | Q0330132580 - CR39 HC CL -2.00 -1.50 | CR39 HC CL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132580 | Q0330132580 - CR39 HC CL -2.00 -1.50 | CR39 HC CL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132598 | Q0330132598 - CR39 HC CL -2.00 -1.75 | CR39 HC CL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132598 | Q0330132598 - CR39 HC CL -2.00 -1.75 | CR39 HC CL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132598 | Q0330132598 - CR39 HC CL -2.00 -1.75 | CR39 HC CL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.96 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132606 | Q0330132606 - CR39 HC CL -2.00 -2.00 | CR39 HC CL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132606 | Q0330132606 - CR39 HC CL -2.00 -2.00 | CR39 HC CL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132606 | Q0330132606 - CR39 HC CL -2.00 -2.00 | CR39 HC CL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132614 | Q0330132614 - CR39 HC CL -2.25 -0.00 | CR39 HC CL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.76 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132622 | Q0330132622 - CR39 HC CL -2.25 -0.25 | CR39 HC CL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132622 | Q0330132622 - CR39 HC CL -2.25 -0.25 | CR39 HC CL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132622 | Q0330132622 - CR39 HC CL -2.25 -0.25 | CR39 HC CL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132630 | Q0330132630 - CR39 HC CL -2.25 -0.50 | CR39 HC CL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132630 | Q0330132630 - CR39 HC CL -2.25 -0.50 | CR39 HC CL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132630 | Q0330132630 - CR39 HC CL -2.25 -0.50 | CR39 HC CL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132648 | Q0330132648 - CR39 HC CL -2.25 -0.75 | CR39 HC CL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132648 | Q0330132648 - CR39 HC CL -2.25 -0.75 | CR39 HC CL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132648 | Q0330132648 - CR39 HC CL -2.25 -0.75 | CR39 HC CL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.60 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132655 | Q0330132655 - CR39 HC CL -2.25 -1.00 | CR39 HC CL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132655 | Q0330132655 - CR39 HC CL -2.25 -1.00 | CR39 HC CL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132655 | Q0330132655 - CR39 HC CL -2.25 -1.00 | CR39 HC CL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132663 | Q0330132663 - CR39 HC CL -2.25 -1.25 | CR39 HC CL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132663 | Q0330132663 - CR39 HC CL -2.25 -1.25 | CR39 HC CL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132663 | Q0330132663 - CR39 HC CL -2.25 -1.25 | CR39 HC CL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.24 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132671 | Q0330132671 - CR39 HC CL -2.25 -1.50 | CR39 HC CL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132671 | Q0330132671 - CR39 HC CL -2.25 -1.50 | CR39 HC CL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132671 | Q0330132671 - CR39 HC CL -2.25 -1.50 | CR39 HC CL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.56 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132689 | Q0330132689 - CR39 HC CL -2.25 -1.75 | CR39 HC CL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132689 | Q0330132689 - CR39 HC CL -2.25 -1.75 | CR39 HC CL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132689 | Q0330132689 - CR39 HC CL -2.25 -1.75 | CR39 HC CL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.56 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132697 | Q0330132697 - CR39 HC CL -2.25 -2.00 | CR39 HC CL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132697 | Q0330132697 - CR39 HC CL -2.25 -2.00 | CR39 HC CL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132697 | Q0330132697 - CR39 HC CL -2.25 -2.00 | CR39 HC CL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132705 | Q0330132705 - CR39 HC CL -2.50 -0.00 | CR39 HC CL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132713 | Q0330132713 - CR39 HC CL -2.50 -0.25 | CR39 HC CL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132713 | Q0330132713 - CR39 HC CL -2.50 -0.25 | CR39 HC CL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132713 | Q0330132713 - CR39 HC CL -2.50 -0.25 | CR39 HC CL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132721 | Q0330132721 - CR39 HC CL -2.50 -0.50 | CR39 HC CL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132721 | Q0330132721 - CR39 HC CL -2.50 -0.50 | CR39 HC CL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132721 | Q0330132721 - CR39 HC CL -2.50 -0.50 | CR39 HC CL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132739 | Q0330132739 - CR39 HC CL -2.50 -0.75 | CR39 HC CL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132739 | Q0330132739 - CR39 HC CL -2.50 -0.75 | CR39 HC CL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132739 | Q0330132739 - CR39 HC CL -2.50 -0.75 | CR39 HC CL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132747 | Q0330132747 - CR39 HC CL -2.50 -1.00 | CR39 HC CL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132747 | Q0330132747 - CR39 HC CL -2.50 -1.00 | CR39 HC CL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132747 | Q0330132747 - CR39 HC CL -2.50 -1.00 | CR39 HC CL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.44 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132754 | Q0330132754 - CR39 HC CL -2.50 -1.25 | CR39 HC CL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132754 | Q0330132754 - CR39 HC CL -2.50 -1.25 | CR39 HC CL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132754 | Q0330132754 - CR39 HC CL -2.50 -1.25 | CR39 HC CL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.60 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132762 | Q0330132762 - CR39 HC CL -2.50 -1.50 | CR39 HC CL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132762 | Q0330132762 - CR39 HC CL -2.50 -1.50 | CR39 HC CL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132762 | Q0330132762 - CR39 HC CL -2.50 -1.50 | CR39 HC CL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132770 | Q0330132770 - CR39 HC CL -2.50 -1.75 | CR39 HC CL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132770 | Q0330132770 - CR39 HC CL -2.50 -1.75 | CR39 HC CL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132770 | Q0330132770 - CR39 HC CL -2.50 -1.75 | CR39 HC CL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.56 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132788 | Q0330132788 - CR39 HC CL -2.50 -2.00 | CR39 HC CL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132788 | Q0330132788 - CR39 HC CL -2.50 -2.00 | CR39 HC CL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132796 | Q0330132796 - CR39 HC CL -2.75 -0.00 | CR39 HC CL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132796 | Q0330132796 - CR39 HC CL -2.75 -0.00 | CR39 HC CL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132796 | Q0330132796 - CR39 HC CL -2.75 -0.00 | CR39 HC CL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132804 | Q0330132804 - CR39 HC CL -2.75 -0.25 | CR39 HC CL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.44 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132804 | Q0330132804 - CR39 HC CL -2.75 -0.25 | CR39 HC CL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132804 | Q0330132804 - CR39 HC CL -2.75 -0.25 | CR39 HC CL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132812 | Q0330132812 - CR39 HC CL -2.75 -0.50 | CR39 HC CL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132812 | Q0330132812 - CR39 HC CL -2.75 -0.50 | CR39 HC CL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132812 | Q0330132812 - CR39 HC CL -2.75 -0.50 | CR39 HC CL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.56 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132820 | Q0330132820 - CR39 HC CL -2.75 -0.75 | CR39 HC CL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.92 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132820 | Q0330132820 - CR39 HC CL -2.75 -0.75 | CR39 HC CL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132820 | Q0330132820 - CR39 HC CL -2.75 -0.75 | CR39 HC CL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.44 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132838 | Q0330132838 - CR39 HC CL -2.75 -1.00 | CR39 HC CL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132838 | Q0330132838 - CR39 HC CL -2.75 -1.00 | CR39 HC CL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132838 | Q0330132838 - CR39 HC CL -2.75 -1.00 | CR39 HC CL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132846 | Q0330132846 - CR39 HC CL -2.75 -1.25 | CR39 HC CL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132846 | Q0330132846 - CR39 HC CL -2.75 -1.25 | CR39 HC CL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132846 | Q0330132846 - CR39 HC CL -2.75 -1.25 | CR39 HC CL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.68 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132853 | Q0330132853 - CR39 HC CL -2.75 -1.50 | CR39 HC CL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132853 | Q0330132853 - CR39 HC CL -2.75 -1.50 | CR39 HC CL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132853 | Q0330132853 - CR39 HC CL -2.75 -1.50 | CR39 HC CL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 26.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132861 | Q0330132861 - CR39 HC CL -2.75 -1.75 | CR39 HC CL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132861 | Q0330132861 - CR39 HC CL -2.75 -1.75 | CR39 HC CL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132861 | Q0330132861 - CR39 HC CL -2.75 -1.75 | CR39 HC CL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132879 | Q0330132879 - CR39 HC CL -2.75 -2.00 | CR39 HC CL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132879 | Q0330132879 - CR39 HC CL -2.75 -2.00 | CR39 HC CL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132879 | Q0330132879 - CR39 HC CL -2.75 -2.00 | CR39 HC CL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.20 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132887 | Q0330132887 - CR39 HC CL -3.00 -0.00 | CR39 HC CL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132887 | Q0330132887 - CR39 HC CL -3.00 -0.00 | CR39 HC CL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132887 | Q0330132887 - CR39 HC CL -3.00 -0.00 | CR39 HC CL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.96 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132895 | Q0330132895 - CR39 HC CL -3.00 -0.25 | CR39 HC CL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.80 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132895 | Q0330132895 - CR39 HC CL -3.00 -0.25 | CR39 HC CL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132895 | Q0330132895 - CR39 HC CL -3.00 -0.25 | CR39 HC CL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132903 | Q0330132903 - CR39 HC CL -3.00 -0.50 | CR39 HC CL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.28 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132903 | Q0330132903 - CR39 HC CL -3.00 -0.50 | CR39 HC CL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132903 | Q0330132903 - CR39 HC CL -3.00 -0.50 | CR39 HC CL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132911 | Q0330132911 - CR39 HC CL -3.00 -0.75 | CR39 HC CL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132911 | Q0330132911 - CR39 HC CL -3.00 -0.75 | CR39 HC CL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132911 | Q0330132911 - CR39 HC CL -3.00 -0.75 | CR39 HC CL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132929 | Q0330132929 - CR39 HC CL -3.00 -1.00 | CR39 HC CL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.04 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132929 | Q0330132929 - CR39 HC CL -3.00 -1.00 | CR39 HC CL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132929 | Q0330132929 - CR39 HC CL -3.00 -1.00 | CR39 HC CL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.36 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132937 | Q0330132937 - CR39 HC CL -3.00 -1.25 | CR39 HC CL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132937 | Q0330132937 - CR39 HC CL -3.00 -1.25 | CR39 HC CL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132937 | Q0330132937 - CR39 HC CL -3.00 -1.25 | CR39 HC CL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132945 | Q0330132945 - CR39 HC CL -3.00 -1.50 | CR39 HC CL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.40 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132945 | Q0330132945 - CR39 HC CL -3.00 -1.50 | CR39 HC CL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132945 | Q0330132945 - CR39 HC CL -3.00 -1.50 | CR39 HC CL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132952 | Q0330132952 - CR39 HC CL -3.00 -1.75 | CR39 HC CL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132952 | Q0330132952 - CR39 HC CL -3.00 -1.75 | CR39 HC CL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132952 | Q0330132952 - CR39 HC CL -3.00 -1.75 | CR39 HC CL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.56 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132960 | Q0330132960 - CR39 HC CL -3.00 -2.00 | CR39 HC CL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132960 | Q0330132960 - CR39 HC CL -3.00 -2.00 | CR39 HC CL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132960 | Q0330132960 - CR39 HC CL -3.00 -2.00 | CR39 HC CL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.44 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132978 | Q0330132978 - CR39 HC CL -3.25 -0.00 | CR39 HC CL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132978 | Q0330132978 - CR39 HC CL -3.25 -0.00 | CR39 HC CL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132978 | Q0330132978 - CR39 HC CL -3.25 -0.00 | CR39 HC CL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132986 | Q0330132986 - CR39 HC CL -3.25 -0.25 | CR39 HC CL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132986 | Q0330132986 - CR39 HC CL -3.25 -0.25 | CR39 HC CL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132994 | Q0330132994 - CR39 HC CL -3.25 -0.50 | CR39 HC CL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132994 | Q0330132994 - CR39 HC CL -3.25 -0.50 | CR39 HC CL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330132994 | Q0330132994 - CR39 HC CL -3.25 -0.50 | CR39 HC CL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133000 | Q0330133000 - CR39 HC CL -3.25 -0.75 | CR39 HC CL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133000 | Q0330133000 - CR39 HC CL -3.25 -0.75 | CR39 HC CL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133018 | Q0330133018 - CR39 HC CL -3.25 -1.00 | CR39 HC CL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133018 | Q0330133018 - CR39 HC CL -3.25 -1.00 | CR39 HC CL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133018 | Q0330133018 - CR39 HC CL -3.25 -1.00 | CR39 HC CL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.84 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133026 | Q0330133026 - CR39 HC CL -3.25 -1.25 | CR39 HC CL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133026 | Q0330133026 - CR39 HC CL -3.25 -1.25 | CR39 HC CL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133026 | Q0330133026 - CR39 HC CL -3.25 -1.25 | CR39 HC CL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.60 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133034 | Q0330133034 - CR39 HC CL -3.25 -1.50 | CR39 HC CL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133034 | Q0330133034 - CR39 HC CL -3.25 -1.50 | CR39 HC CL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133034 | Q0330133034 - CR39 HC CL -3.25 -1.50 | CR39 HC CL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133042 | Q0330133042 - CR39 HC CL -3.25 -1.75 | CR39 HC CL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133042 | Q0330133042 - CR39 HC CL -3.25 -1.75 | CR39 HC CL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133059 | Q0330133059 - CR39 HC CL -3.25 -2.00 | CR39 HC CL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133059 | Q0330133059 - CR39 HC CL -3.25 -2.00 | CR39 HC CL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133059 | Q0330133059 - CR39 HC CL -3.25 -2.00 | CR39 HC CL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133067 | Q0330133067 - CR39 HC CL -3.50 -0.00 | CR39 HC CL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.52 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133067 | Q0330133067 - CR39 HC CL -3.50 -0.00 | CR39 HC CL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133067 | Q0330133067 - CR39 HC CL -3.50 -0.00 | CR39 HC CL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133075 | Q0330133075 - CR39 HC CL -3.50 -0.25 | CR39 HC CL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133075 | Q0330133075 - CR39 HC CL -3.50 -0.25 | CR39 HC CL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133075 | Q0330133075 - CR39 HC CL -3.50 -0.25 | CR39 HC CL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.36 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133083 | Q0330133083 - CR39 HC CL -3.50 -0.50 | CR39 HC CL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133083 | Q0330133083 - CR39 HC CL -3.50 -0.50 | CR39 HC CL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133083 | Q0330133083 - CR39 HC CL -3.50 -0.50 | CR39 HC CL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.08 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133091 | Q0330133091 - CR39 HC CL -3.50 -0.75 | CR39 HC CL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133091 | Q0330133091 - CR39 HC CL -3.50 -0.75 | CR39 HC CL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133091 | Q0330133091 - CR39 HC CL -3.50 -0.75 | CR39 HC CL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.16 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133109 | Q0330133109 - CR39 HC CL -3.50 -1.00 | CR39 HC CL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 0.88 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133109 | Q0330133109 - CR39 HC CL -3.50 -1.00 | CR39 HC CL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133109 | Q0330133109 - CR39 HC CL -3.50 -1.00 | CR39 HC CL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.12 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133117 | Q0330133117 - CR39 HC CL -3.50 -1.25 | CR39 HC CL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133117 | Q0330133117 - CR39 HC CL -3.50 -1.25 | CR39 HC CL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133117 | Q0330133117 - CR39 HC CL -3.50 -1.25 | CR39 HC CL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 14.96 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133125 | Q0330133125 - CR39 HC CL -3.50 -1.50 | CR39 HC CL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133125 | Q0330133125 - CR39 HC CL -3.50 -1.50 | CR39 HC CL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133125 | Q0330133125 - CR39 HC CL -3.50 -1.50 | CR39 HC CL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133133 | Q0330133133 - CR39 HC CL -3.50 -1.75 | CR39 HC CL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133133 | Q0330133133 - CR39 HC CL -3.50 -1.75 | CR39 HC CL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133133 | Q0330133133 - CR39 HC CL -3.50 -1.75 | CR39 HC CL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.68 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133141 | Q0330133141 - CR39 HC CL -3.50 -2.00 | CR39 HC CL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 0.88 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.64 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133141 | Q0330133141 - CR39 HC CL -3.50 -2.00 | CR39 HC CL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 0.88 EA | QSP | LGA | LGA - New York OSC | New York OSC | 5.28 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330133141 | Q0330133141 - CR39 HC CL -3.50 -2.00 | CR39 HC CL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 0.88 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.32 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140187 | Q0330140187 - 1.55 HC CL +4.50 -0.00 | 1.55 HC CL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140187 | Q0330140187 - 1.55 HC CL +4.50 -0.00 | 1.55 HC CL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140187 | Q0330140187 - 1.55 HC CL +4.50 -0.00 | 1.55 HC CL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.46 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140195 | Q0330140195 - 1.55 HC CL +4.50 -0.25 | 1.55 HC CL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140195 | Q0330140195 - 1.55 HC CL +4.50 -0.25 | 1.55 HC CL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140195 | Q0330140195 - 1.55 HC CL +4.50 -0.25 | 1.55 HC CL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.74 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140203 | Q0330140203 - 1.55 HC CL +4.50 -0.50 | 1.55 HC CL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140203 | Q0330140203 - 1.55 HC CL +4.50 -0.50 | 1.55 HC CL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140203 | Q0330140203 - 1.55 HC CL +4.50 -0.50 | 1.55 HC CL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140211 | Q0330140211 - 1.55 HC CL +4.50 -0.75 | 1.55 HC CL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140211 | Q0330140211 - 1.55 HC CL +4.50 -0.75 | 1.55 HC CL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140211 | Q0330140211 - 1.55 HC CL +4.50 -0.75 | 1.55 HC CL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 94.92 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140229 | Q0330140229 - 1.55 HC CL +4.50 -1.00 | 1.55 HC CL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140229 | Q0330140229 - 1.55 HC CL +4.50 -1.00 | 1.55 HC CL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140229 | Q0330140229 - 1.55 HC CL +4.50 -1.00 | 1.55 HC CL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.06 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140237 | Q0330140237 - 1.55 HC CL +4.50 -1.25 | 1.55 HC CL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140237 | Q0330140237 - 1.55 HC CL +4.50 -1.25 | 1.55 HC CL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140237 | Q0330140237 - 1.55 HC CL +4.50 -1.25 | 1.55 HC CL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.06 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140245 | Q0330140245 - 1.55 HC CL +4.50 -1.50 | 1.55 HC CL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140245 | Q0330140245 - 1.55 HC CL +4.50 -1.50 | 1.55 HC CL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140245 | Q0330140245 - 1.55 HC CL +4.50 -1.50 | 1.55 HC CL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.02 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140252 | Q0330140252 - 1.55 HC CL +4.50 -1.75 | 1.55 HC CL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140252 | Q0330140252 - 1.55 HC CL +4.50 -1.75 | 1.55 HC CL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140252 | Q0330140252 - 1.55 HC CL +4.50 -1.75 | 1.55 HC CL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140260 | Q0330140260 - 1.55 HC CL +4.50 -2.00 | 1.55 HC CL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140260 | Q0330140260 - 1.55 HC CL +4.50 -2.00 | 1.55 HC CL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140260 | Q0330140260 - 1.55 HC CL +4.50 -2.00 | 1.55 HC CL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.24 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140278 | Q0330140278 - 1.55 HC CL +4.25 -0.00 | 1.55 HC CL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140278 | Q0330140278 - 1.55 HC CL +4.25 -0.00 | 1.55 HC CL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140278 | Q0330140278 - 1.55 HC CL +4.25 -0.00 | 1.55 HC CL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.38 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140286 | Q0330140286 - 1.55 HC CL +4.25 -0.25 | 1.55 HC CL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140286 | Q0330140286 - 1.55 HC CL +4.25 -0.25 | 1.55 HC CL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140286 | Q0330140286 - 1.55 HC CL +4.25 -0.25 | 1.55 HC CL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 74 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.24 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140294 | Q0330140294 - 1.55 HC CL +4.25 -0.50 | 1.55 HC CL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140294 | Q0330140294 - 1.55 HC CL +4.25 -0.50 | 1.55 HC CL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140294 | Q0330140294 - 1.55 HC CL +4.25 -0.50 | 1.55 HC CL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.32 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140302 | Q0330140302 - 1.55 HC CL +4.25 -0.75 | 1.55 HC CL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140302 | Q0330140302 - 1.55 HC CL +4.25 -0.75 | 1.55 HC CL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140302 | Q0330140302 - 1.55 HC CL +4.25 -0.75 | 1.55 HC CL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 71 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 160.46 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140310 | Q0330140310 - 1.55 HC CL +4.25 -1.00 | 1.55 HC CL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140310 | Q0330140310 - 1.55 HC CL +4.25 -1.00 | 1.55 HC CL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140310 | Q0330140310 - 1.55 HC CL +4.25 -1.00 | 1.55 HC CL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 117.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140328 | Q0330140328 - 1.55 HC CL +4.25 -1.25 | 1.55 HC CL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140328 | Q0330140328 - 1.55 HC CL +4.25 -1.25 | 1.55 HC CL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140328 | Q0330140328 - 1.55 HC CL +4.25 -1.25 | 1.55 HC CL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.10 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140336 | Q0330140336 - 1.55 HC CL +4.25 -1.50 | 1.55 HC CL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140336 | Q0330140336 - 1.55 HC CL +4.25 -1.50 | 1.55 HC CL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140336 | Q0330140336 - 1.55 HC CL +4.25 -1.50 | 1.55 HC CL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.36 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140344 | Q0330140344 - 1.55 HC CL +4.25 -1.75 | 1.55 HC CL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140344 | Q0330140344 - 1.55 HC CL +4.25 -1.75 | 1.55 HC CL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140344 | Q0330140344 - 1.55 HC CL +4.25 -1.75 | 1.55 HC CL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.58 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140351 | Q0330140351 - 1.55 HC CL +4.25 -2.00 | 1.55 HC CL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140351 | Q0330140351 - 1.55 HC CL +4.25 -2.00 | 1.55 HC CL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140351 | Q0330140351 - 1.55 HC CL +4.25 -2.00 | 1.55 HC CL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.28 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140369 | Q0330140369 - 1.55 HC CL +4.00 -0.00 | 1.55 HC CL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140369 | Q0330140369 - 1.55 HC CL +4.00 -0.00 | 1.55 HC CL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 6.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140369 | Q0330140369 - 1.55 HC CL +4.00 -0.00 | 1.55 HC CL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140377 | Q0330140377 - 1.55 HC CL +4.00 -0.25 | 1.55 HC CL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140377 | Q0330140377 - 1.55 HC CL +4.00 -0.25 | 1.55 HC CL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140377 | Q0330140377 - 1.55 HC CL +4.00 -0.25 | 1.55 HC CL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.40 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140385 | Q0330140385 - 1.55 HC CL +4.00 -0.50 | 1.55 HC CL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140385 | Q0330140385 - 1.55 HC CL +4.00 -0.50 | 1.55 HC CL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140385 | Q0330140385 - 1.55 HC CL +4.00 -0.50 | 1.55 HC CL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140393 | Q0330140393 - 1.55 HC CL +4.00 -0.75 | 1.55 HC CL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140393 | Q0330140393 - 1.55 HC CL +4.00 -0.75 | 1.55 HC CL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140393 | Q0330140393 - 1.55 HC CL +4.00 -0.75 | 1.55 HC CL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.14 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140401 | Q0330140401 - 1.55 HC CL +4.00 -1.00 | 1.55 HC CL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140401 | Q0330140401 - 1.55 HC CL +4.00 -1.00 | 1.55 HC CL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140401 | Q0330140401 - 1.55 HC CL +4.00 -1.00 | 1.55 HC CL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140419 | Q0330140419 - 1.55 HC CL +4.00 -1.25 | 1.55 HC CL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140419 | Q0330140419 - 1.55 HC CL +4.00 -1.25 | 1.55 HC CL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140419 | Q0330140419 - 1.55 HC CL +4.00 -1.25 | 1.55 HC CL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140427 | Q0330140427 - 1.55 HC CL +4.00 -1.50 | 1.55 HC CL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140427 | Q0330140427 - 1.55 HC CL +4.00 -1.50 | 1.55 HC CL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140427 | Q0330140427 - 1.55 HC CL +4.00 -1.50 | 1.55 HC CL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.02 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140435 | Q0330140435 - 1.55 HC CL +4.00 -1.75 | 1.55 HC CL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140435 | Q0330140435 - 1.55 HC CL +4.00 -1.75 | 1.55 HC CL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140435 | Q0330140435 - 1.55 HC CL +4.00 -1.75 | 1.55 HC CL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.50 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140443 | Q0330140443 - 1.55 HC CL +4.00 -2.00 | 1.55 HC CL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140443 | Q0330140443 - 1.55 HC CL +4.00 -2.00 | 1.55 HC CL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140443 | Q0330140443 - 1.55 HC CL +4.00 -2.00 | 1.55 HC CL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.64 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140450 | Q0330140450 - 1.55 HC CL +3.75 -0.00 | 1.55 HC CL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140450 | Q0330140450 - 1.55 HC CL +3.75 -0.00 | 1.55 HC CL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140450 | Q0330140450 - 1.55 HC CL +3.75 -0.00 | 1.55 HC CL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.86 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140468 | Q0330140468 - 1.55 HC CL +3.75 -0.25 | 1.55 HC CL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140468 | Q0330140468 - 1.55 HC CL +3.75 -0.25 | 1.55 HC CL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140468 | Q0330140468 - 1.55 HC CL +3.75 -0.25 | 1.55 HC CL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 61 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 137.86 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140476 | Q0330140476 - 1.55 HC CL +3.75 -0.50 | 1.55 HC CL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140476 | Q0330140476 - 1.55 HC CL +3.75 -0.50 | 1.55 HC CL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 6.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140476 | Q0330140476 - 1.55 HC CL +3.75 -0.50 | 1.55 HC CL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140484 | Q0330140484 - 1.55 HC CL +3.75 -0.75 | 1.55 HC CL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140484 | Q0330140484 - 1.55 HC CL +3.75 -0.75 | 1.55 HC CL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.62 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140492 | Q0330140492 - 1.55 HC CL +3.75 -1.00 | 1.55 HC CL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140492 | Q0330140492 - 1.55 HC CL +3.75 -1.00 | 1.55 HC CL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140492 | Q0330140492 - 1.55 HC CL +3.75 -1.00 | 1.55 HC CL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.24 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140500 | Q0330140500 - 1.55 HC CL +3.75 -1.25 | 1.55 HC CL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140500 | Q0330140500 - 1.55 HC CL +3.75 -1.25 | 1.55 HC CL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140500 | Q0330140500 - 1.55 HC CL +3.75 -1.25 | 1.55 HC CL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140518 | Q0330140518 - 1.55 HC CL +3.75 -1.50 | 1.55 HC CL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140518 | Q0330140518 - 1.55 HC CL +3.75 -1.50 | 1.55 HC CL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140518 | Q0330140518 - 1.55 HC CL +3.75 -1.50 | 1.55 HC CL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.20 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140526 | Q0330140526 - 1.55 HC CL +3.75 -1.75 | 1.55 HC CL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140526 | Q0330140526 - 1.55 HC CL +3.75 -1.75 | 1.55 HC CL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140526 | Q0330140526 - 1.55 HC CL +3.75 -1.75 | 1.55 HC CL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.46 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140534 | Q0330140534 - 1.55 HC CL +3.75 -2.00 | 1.55 HC CL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140534 | Q0330140534 - 1.55 HC CL +3.75 -2.00 | 1.55 HC CL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140534 | Q0330140534 - 1.55 HC CL +3.75 -2.00 | 1.55 HC CL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.46 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140542 | Q0330140542 - 1.55 HC CL +3.50 -0.00 | 1.55 HC CL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140542 | Q0330140542 - 1.55 HC CL +3.50 -0.00 | 1.55 HC CL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140542 | Q0330140542 - 1.55 HC CL +3.50 -0.00 | 1.55 HC CL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140559 | Q0330140559 - 1.55 HC CL +3.50 -0.25 | 1.55 HC CL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140559 | Q0330140559 - 1.55 HC CL +3.50 -0.25 | 1.55 HC CL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140559 | Q0330140559 - 1.55 HC CL +3.50 -0.25 | 1.55 HC CL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 65 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140567 | Q0330140567 - 1.55 HC CL +3.50 -0.50 | 1.55 HC CL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140567 | Q0330140567 - 1.55 HC CL +3.50 -0.50 | 1.55 HC CL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140567 | Q0330140567 - 1.55 HC CL +3.50 -0.50 | 1.55 HC CL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140575 | Q0330140575 - 1.55 HC CL +3.50 -0.75 | 1.55 HC CL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140575 | Q0330140575 - 1.55 HC CL +3.50 -0.75 | 1.55 HC CL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140575 | Q0330140575 - 1.55 HC CL +3.50 -0.75 | 1.55 HC CL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.40 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140583 | Q0330140583 - 1.55 HC CL +3.50 -1.00 | 1.55 HC CL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140583 | Q0330140583 - 1.55 HC CL +3.50 -1.00 | 1.55 HC CL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140583 | Q0330140583 - 1.55 HC CL +3.50 -1.00 | 1.55 HC CL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.20 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140591 | Q0330140591 - 1.55 HC CL +3.50 -1.25 | 1.55 HC CL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140591 | Q0330140591 - 1.55 HC CL +3.50 -1.25 | 1.55 HC CL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140591 | Q0330140591 - 1.55 HC CL +3.50 -1.25 | 1.55 HC CL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 58.76 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140609 | Q0330140609 - 1.55 HC CL +3.50 -1.50 | 1.55 HC CL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140609 | Q0330140609 - 1.55 HC CL +3.50 -1.50 | 1.55 HC CL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140609 | Q0330140609 - 1.55 HC CL +3.50 -1.50 | 1.55 HC CL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140617 | Q0330140617 - 1.55 HC CL +3.50 -1.75 | 1.55 HC CL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140617 | Q0330140617 - 1.55 HC CL +3.50 -1.75 | 1.55 HC CL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140617 | Q0330140617 - 1.55 HC CL +3.50 -1.75 | 1.55 HC CL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140625 | Q0330140625 - 1.55 HC CL +3.50 -2.00 | 1.55 HC CL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140625 | Q0330140625 - 1.55 HC CL +3.50 -2.00 | 1.55 HC CL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140625 | Q0330140625 - 1.55 HC CL +3.50 -2.00 | 1.55 HC CL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140633 | Q0330140633 - 1.55 HC CL +3.25 -0.00 | 1.55 HC CL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140633 | Q0330140633 - 1.55 HC CL +3.25 -0.00 | 1.55 HC CL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140633 | Q0330140633 - 1.55 HC CL +3.25 -0.00 | 1.55 HC CL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140641 | Q0330140641 - 1.55 HC CL +3.25 -0.25 | 1.55 HC CL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140641 | Q0330140641 - 1.55 HC CL +3.25 -0.25 | 1.55 HC CL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140641 | Q0330140641 - 1.55 HC CL +3.25 -0.25 | 1.55 HC CL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 59 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 133.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140658 | Q0330140658 - 1.55 HC CL +3.25 -0.50 | 1.55 HC CL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140658 | Q0330140658 - 1.55 HC CL +3.25 -0.50 | 1.55 HC CL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140658 | Q0330140658 - 1.55 HC CL +3.25 -0.50 | 1.55 HC CL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.64 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140666 | Q0330140666 - 1.55 HC CL +3.25 -0.75 | 1.55 HC CL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140666 | Q0330140666 - 1.55 HC CL +3.25 -0.75 | 1.55 HC CL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140666 | Q0330140666 - 1.55 HC CL +3.25 -0.75 | 1.55 HC CL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.32 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140674 | Q0330140674 - 1.55 HC CL +3.25 -1.00 | 1.55 HC CL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140674 | Q0330140674 - 1.55 HC CL +3.25 -1.00 | 1.55 HC CL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140674 | Q0330140674 - 1.55 HC CL +3.25 -1.00 | 1.55 HC CL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140682 | Q0330140682 - 1.55 HC CL +3.25 -1.25 | 1.55 HC CL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140682 | Q0330140682 - 1.55 HC CL +3.25 -1.25 | 1.55 HC CL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140682 | Q0330140682 - 1.55 HC CL +3.25 -1.25 | 1.55 HC CL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.38 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140690 | Q0330140690 - 1.55 HC CL +3.25 -1.50 | 1.55 HC CL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140690 | Q0330140690 - 1.55 HC CL +3.25 -1.50 | 1.55 HC CL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140690 | Q0330140690 - 1.55 HC CL +3.25 -1.50 | 1.55 HC CL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140708 | Q0330140708 - 1.55 HC CL +3.25 -1.75 | 1.55 HC CL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140708 | Q0330140708 - 1.55 HC CL +3.25 -1.75 | 1.55 HC CL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140708 | Q0330140708 - 1.55 HC CL +3.25 -1.75 | 1.55 HC CL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140716 | Q0330140716 - 1.55 HC CL +3.25 -2.00 | 1.55 HC CL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140716 | Q0330140716 - 1.55 HC CL +3.25 -2.00 | 1.55 HC CL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140716 | Q0330140716 - 1.55 HC CL +3.25 -2.00 | 1.55 HC CL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.46 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140724 | Q0330140724 - 1.55 HC CL +3.00 -0.00 | 1.55 HC CL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140724 | Q0330140724 - 1.55 HC CL +3.00 -0.00 | 1.55 HC CL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140724 | Q0330140724 - 1.55 HC CL +3.00 -0.00 | 1.55 HC CL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140732 | Q0330140732 - 1.55 HC CL +3.00 -0.25 | 1.55 HC CL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140732 | Q0330140732 - 1.55 HC CL +3.00 -0.25 | 1.55 HC CL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140732 | Q0330140732 - 1.55 HC CL +3.00 -0.25 | 1.55 HC CL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140740 | Q0330140740 - 1.55 HC CL +3.00 -0.50 | 1.55 HC CL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140740 | Q0330140740 - 1.55 HC CL +3.00 -0.50 | 1.55 HC CL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140740 | Q0330140740 - 1.55 HC CL +3.00 -0.50 | 1.55 HC CL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.16 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140757 | Q0330140757 - 1.55 HC CL +3.00 -0.75 | 1.55 HC CL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140757 | Q0330140757 - 1.55 HC CL +3.00 -0.75 | 1.55 HC CL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140757 | Q0330140757 - 1.55 HC CL +3.00 -0.75 | 1.55 HC CL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 76.84 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140765 | Q0330140765 - 1.55 HC CL +3.00 -1.00 | 1.55 HC CL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140765 | Q0330140765 - 1.55 HC CL +3.00 -1.00 | 1.55 HC CL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140765 | Q0330140765 - 1.55 HC CL +3.00 -1.00 | 1.55 HC CL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140773 | Q0330140773 - 1.55 HC CL +3.00 -1.25 | 1.55 HC CL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140773 | Q0330140773 - 1.55 HC CL +3.00 -1.25 | 1.55 HC CL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140773 | Q0330140773 - 1.55 HC CL +3.00 -1.25 | 1.55 HC CL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.12 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140781 | Q0330140781 - 1.55 HC CL +3.00 -1.50 | 1.55 HC CL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140781 | Q0330140781 - 1.55 HC CL +3.00 -1.50 | 1.55 HC CL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140781 | Q0330140781 - 1.55 HC CL +3.00 -1.50 | 1.55 HC CL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140799 | Q0330140799 - 1.55 HC CL +3.00 -1.75 | 1.55 HC CL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140799 | Q0330140799 - 1.55 HC CL +3.00 -1.75 | 1.55 HC CL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140799 | Q0330140799 - 1.55 HC CL +3.00 -1.75 | 1.55 HC CL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330140807 | Q0330140807 - 1.55 HC CL +3.00 -2.00 | 1.55 HC CL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 0.88 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.76 | | | |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330140807 | Q0330140807 - 1.55 HC CL +3.00 -2.00 | 1.55 HC CL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 0.88 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 0.88 | QSPEX Technologies, Inc. (QSP) | Q0330140807 | Q0330140807 - 1.55 HC CL +3.00 -2.00 | 1.55 HC CL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 0.88 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 16.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140815 | Q0330140815 - 1.55 HC CL +2.75 -0.00 | 1.55 HC CL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140815 | Q0330140815 - 1.55 HC CL +2.75 -0.00 | 1.55 HC CL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140815 | Q0330140815 - 1.55 HC CL +2.75 -0.00 | 1.55 HC CL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140823 | Q0330140823 - 1.55 HC CL +2.75 -0.25 | 1.55 HC CL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140823 | Q0330140823 - 1.55 HC CL +2.75 -0.25 | 1.55 HC CL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140823 | Q0330140823 - 1.55 HC CL +2.75 -0.25 | 1.55 HC CL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140831 | Q0330140831 - 1.55 HC CL +2.75 -0.50 | 1.55 HC CL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140831 | Q0330140831 - 1.55 HC CL +2.75 -0.50 | 1.55 HC CL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140849 | Q0330140849 - 1.55 HC CL +2.75 -0.75 | 1.55 HC CL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140849 | Q0330140849 - 1.55 HC CL +2.75 -0.75 | 1.55 HC CL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140849 | Q0330140849 - 1.55 HC CL +2.75 -0.75 | 1.55 HC CL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 94.92 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140856 | Q0330140856 - 1.55 HC CL +2.75 -1.00 | 1.55 HC CL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140856 | Q0330140856 - 1.55 HC CL +2.75 -1.00 | 1.55 HC CL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140856 | Q0330140856 - 1.55 HC CL +2.75 -1.00 | 1.55 HC CL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 58.76 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140864 | Q0330140864 - 1.55 HC CL +2.75 -1.25 | 1.55 HC CL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140864 | Q0330140864 - 1.55 HC CL +2.75 -1.25 | 1.55 HC CL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140864 | Q0330140864 - 1.55 HC CL +2.75 -1.25 | 1.55 HC CL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140872 | Q0330140872 - 1.55 HC CL +2.75 -1.50 | 1.55 HC CL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140872 | Q0330140872 - 1.55 HC CL +2.75 -1.50 | 1.55 HC CL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140872 | Q0330140872 - 1.55 HC CL +2.75 -1.50 | 1.55 HC CL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 58.76 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140880 | Q0330140880 - 1.55 HC CL +2.75 -1.75 | 1.55 HC CL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140880 | Q0330140880 - 1.55 HC CL +2.75 -1.75 | 1.55 HC CL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140880 | Q0330140880 - 1.55 HC CL +2.75 -1.75 | 1.55 HC CL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140898 | Q0330140898 - 1.55 HC CL +2.75 -2.00 | 1.55 HC CL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140898 | Q0330140898 - 1.55 HC CL +2.75 -2.00 | 1.55 HC CL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140898 | Q0330140898 - 1.55 HC CL +2.75 -2.00 | 1.55 HC CL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140906 | Q0330140906 - 1.55 HC CL +2.50 -0.00 | 1.55 HC CL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.64 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140906 | Q0330140906 - 1.55 HC CL +2.50 -0.00 | 1.55 HC CL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.02 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140914 | Q0330140914 - 1.55 HC CL +2.50 -0.25 | 1.55 HC CL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140914 | Q0330140914 - 1.55 HC CL +2.50 -0.25 | 1.55 HC CL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140914 | Q0330140914 - 1.55 HC CL +2.50 -0.25 | 1.55 HC CL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 115.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140922 | Q0330140922 - 1.55 HC CL +2.50 -0.50 | 1.55 HC CL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140922 | Q0330140922 - 1.55 HC CL +2.50 -0.50 | 1.55 HC CL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140922 | Q0330140922 - 1.55 HC CL +2.50 -0.50 | 1.55 HC CL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140930 | Q0330140930 - 1.55 HC CL +2.50 -0.75 | 1.55 HC CL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140930 | Q0330140930 - 1.55 HC CL +2.50 -0.75 | 1.55 HC CL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.88 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140948 | Q0330140948 - 1.55 HC CL +2.50 -1.00 | 1.55 HC CL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140948 | Q0330140948 - 1.55 HC CL +2.50 -1.00 | 1.55 HC CL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140948 | Q0330140948 - 1.55 HC CL +2.50 -1.00 | 1.55 HC CL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.36 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140955 | Q0330140955 - 1.55 HC CL +2.50 -1.25 | 1.55 HC CL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140955 | Q0330140955 - 1.55 HC CL +2.50 -1.25 | 1.55 HC CL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140955 | Q0330140955 - 1.55 HC CL +2.50 -1.25 | 1.55 HC CL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.20 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140963 | Q0330140963 - 1.55 HC CL +2.50 -1.50 | 1.55 HC CL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140963 | Q0330140963 - 1.55 HC CL +2.50 -1.50 | 1.55 HC CL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140963 | Q0330140963 - 1.55 HC CL +2.50 -1.50 | 1.55 HC CL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 58.76 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140971 | Q0330140971 - 1.55 HC CL +2.50 -1.75 | 1.55 HC CL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140971 | Q0330140971 - 1.55 HC CL +2.50 -1.75 | 1.55 HC CL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140971 | Q0330140971 - 1.55 HC CL +2.50 -1.75 | 1.55 HC CL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140989 | Q0330140989 - 1.55 HC CL +2.50 -2.00 | 1.55 HC CL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140989 | Q0330140989 - 1.55 HC CL +2.50 -2.00 | 1.55 HC CL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140989 | Q0330140989 - 1.55 HC CL +2.50 -2.00 | 1.55 HC CL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140997 | Q0330140997 - 1.55 HC CL +2.25 -0.00 | 1.55 HC CL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140997 | Q0330140997 - 1.55 HC CL +2.25 -0.00 | 1.55 HC CL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330140997 | Q0330140997 - 1.55 HC CL +2.25 -0.00 | 1.55 HC CL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141003 | Q0330141003 - 1.55 HC CL +2.25 -0.25 | 1.55 HC CL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141003 | Q0330141003 - 1.55 HC CL +2.25 -0.25 | 1.55 HC CL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 56 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141011 | Q0330141011 - 1.55 HC CL +2.25 -0.50 | 1.55 HC CL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141011 | Q0330141011 - 1.55 HC CL +2.25 -0.50 | 1.55 HC CL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141011 | Q0330141011 - 1.55 HC CL +2.25 -0.50 | 1.55 HC CL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.10 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141029 | Q0330141029 - 1.55 HC CL +2.25 -0.75 | 1.55 HC CL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141029 | Q0330141029 - 1.55 HC CL +2.25 -0.75 | 1.55 HC CL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141029 | Q0330141029 - 1.55 HC CL +2.25 -0.75 | 1.55 HC CL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.88 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141037 | Q0330141037 - 1.55 HC CL +2.25 -1.00 | 1.55 HC CL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141037 | Q0330141037 - 1.55 HC CL +2.25 -1.00 | 1.55 HC CL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141037 | Q0330141037 - 1.55 HC CL +2.25 -1.00 | 1.55 HC CL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.36 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141045 | Q0330141045 - 1.55 HC CL +2.25 -1.25 | 1.55 HC CL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141045 | Q0330141045 - 1.55 HC CL +2.25 -1.25 | 1.55 HC CL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141045 | Q0330141045 - 1.55 HC CL +2.25 -1.25 | 1.55 HC CL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.46 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141052 | Q0330141052 - 1.55 HC CL +2.25 -1.50 | 1.55 HC CL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141052 | Q0330141052 - 1.55 HC CL +2.25 -1.50 | 1.55 HC CL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 58.76 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141060 | Q0330141060 - 1.55 HC CL +2.25 -1.75 | 1.55 HC CL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141060 | Q0330141060 - 1.55 HC CL +2.25 -1.75 | 1.55 HC CL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141060 | Q0330141060 - 1.55 HC CL +2.25 -1.75 | 1.55 HC CL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141078 | Q0330141078 - 1.55 HC CL +2.25 -2.00 | 1.55 HC CL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141078 | Q0330141078 - 1.55 HC CL +2.25 -2.00 | 1.55 HC CL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141078 | Q0330141078 - 1.55 HC CL +2.25 -2.00 | 1.55 HC CL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141086 | Q0330141086 - 1.55 HC CL +2.00 -0.00 | 1.55 HC CL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141086 | Q0330141086 - 1.55 HC CL +2.00 -0.00 | 1.55 HC CL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.46 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141086 | Q0330141086 - 1.55 HC CL +2.00 -0.00 | 1.55 HC CL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 56 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141094 | Q0330141094 - 1.55 HC CL +2.00 -0.25 | 1.55 HC CL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141094 | Q0330141094 - 1.55 HC CL +2.00 -0.25 | 1.55 HC CL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 47.46 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141094 | Q0330141094 - 1.55 HC CL +2.00 -0.25 | 1.55 HC CL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.24 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141102 | Q0330141102 - 1.55 HC CL +2.00 -0.50 | 1.55 HC CL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.86 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141102 | Q0330141102 - 1.55 HC CL +2.00 -0.50 | 1.55 HC CL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141102 | Q0330141102 - 1.55 HC CL +2.00 -0.50 | 1.55 HC CL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141110 | Q0330141110 - 1.55 HC CL +2.00 -0.75 | 1.55 HC CL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141110 | Q0330141110 - 1.55 HC CL +2.00 -0.75 | 1.55 HC CL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141110 | Q0330141110 - 1.55 HC CL +2.00 -0.75 | 1.55 HC CL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.02 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141128 | Q0330141128 - 1.55 HC CL +2.00 -1.00 | 1.55 HC CL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141128 | Q0330141128 - 1.55 HC CL +2.00 -1.00 | 1.55 HC CL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141128 | Q0330141128 - 1.55 HC CL +2.00 -1.00 | 1.55 HC CL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.02 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141136 | Q0330141136 - 1.55 HC CL +2.00 -1.25 | 1.55 HC CL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141136 | Q0330141136 - 1.55 HC CL +2.00 -1.25 | 1.55 HC CL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141136 | Q0330141136 - 1.55 HC CL +2.00 -1.25 | 1.55 HC CL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141144 | Q0330141144 - 1.55 HC CL +2.00 -1.50 | 1.55 HC CL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141144 | Q0330141144 - 1.55 HC CL +2.00 -1.50 | 1.55 HC CL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141144 | Q0330141144 - 1.55 HC CL +2.00 -1.50 | 1.55 HC CL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141151 | Q0330141151 - 1.55 HC CL +2.00 -1.75 | 1.55 HC CL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141151 | Q0330141151 - 1.55 HC CL +2.00 -1.75 | 1.55 HC CL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141151 | Q0330141151 - 1.55 HC CL +2.00 -1.75 | 1.55 HC CL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141169 | Q0330141169 - 1.55 HC CL +2.00 -2.00 | 1.55 HC CL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141169 | Q0330141169 - 1.55 HC CL +2.00 -2.00 | 1.55 HC CL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141169 | Q0330141169 - 1.55 HC CL +2.00 -2.00 | 1.55 HC CL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141177 | Q0330141177 - 1.55 HC CL +1.75 -0.00 | 1.55 HC CL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141177 | Q0330141177 - 1.55 HC CL +1.75 -0.00 | 1.55 HC CL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141177 | Q0330141177 - 1.55 HC CL +1.75 -0.00 | 1.55 HC CL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 55 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 124.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141185 | Q0330141185 - 1.55 HC CL +1.75 -0.25 | 1.55 HC CL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141185 | Q0330141185 - 1.55 HC CL +1.75 -0.25 | 1.55 HC CL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141185 | Q0330141185 - 1.55 HC CL +1.75 -0.25 | 1.55 HC CL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.10 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141193 | Q0330141193 - 1.55 HC CL +1.75 -0.50 | 1.55 HC CL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141193 | Q0330141193 - 1.55 HC CL +1.75 -0.50 | 1.55 HC CL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141193 | Q0330141193 - 1.55 HC CL +1.75 -0.50 | 1.55 HC CL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.10 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141201 | Q0330141201 - 1.55 HC CL +1.75 -0.75 | 1.55 HC CL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141201 | Q0330141201 - 1.55 HC CL +1.75 -0.75 | 1.55 HC CL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141201 | Q0330141201 - 1.55 HC CL +1.75 -0.75 | 1.55 HC CL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.88 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141219 | Q0330141219 - 1.55 HC CL +1.75 -1.00 | 1.55 HC CL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141219 | Q0330141219 - 1.55 HC CL +1.75 -1.00 | 1.55 HC CL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141219 | Q0330141219 - 1.55 HC CL +1.75 -1.00 | 1.55 HC CL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.80 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141227 | Q0330141227 - 1.55 HC CL +1.75 -1.25 | 1.55 HC CL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141227 | Q0330141227 - 1.55 HC CL +1.75 -1.25 | 1.55 HC CL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141227 | Q0330141227 - 1.55 HC CL +1.75 -1.25 | 1.55 HC CL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 58.76 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141235 | Q0330141235 - 1.55 HC CL +1.75 -1.50 | 1.55 HC CL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141235 | Q0330141235 - 1.55 HC CL +1.75 -1.50 | 1.55 HC CL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141235 | Q0330141235 - 1.55 HC CL +1.75 -1.50 | 1.55 HC CL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 65.54 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141243 | Q0330141243 - 1.55 HC CL +1.75 -1.75 | 1.55 HC CL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141243 | Q0330141243 - 1.55 HC CL +1.75 -1.75 | 1.55 HC CL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141243 | Q0330141243 - 1.55 HC CL +1.75 -1.75 | 1.55 HC CL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.64 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141250 | Q0330141250 - 1.55 HC CL +1.75 -2.00 | 1.55 HC CL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141250 | Q0330141250 - 1.55 HC CL +1.75 -2.00 | 1.55 HC CL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141250 | Q0330141250 - 1.55 HC CL +1.75 -2.00 | 1.55 HC CL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141268 | Q0330141268 - 1.55 HC CL +1.50 -0.00 | 1.55 HC CL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.02 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141268 | Q0330141268 - 1.55 HC CL +1.50 -0.00 | 1.55 HC CL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 72 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 162.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141276 | Q0330141276 - 1.55 HC CL +1.50 -0.25 | 1.55 HC CL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141276 | Q0330141276 - 1.55 HC CL +1.50 -0.25 | 1.55 HC CL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141276 | Q0330141276 - 1.55 HC CL +1.50 -0.25 | 1.55 HC CL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.06 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141284 | Q0330141284 - 1.55 HC CL +1.50 -0.50 | 1.55 HC CL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141284 | Q0330141284 - 1.55 HC CL +1.50 -0.50 | 1.55 HC CL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 74.58 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141284 | Q0330141284 - 1.55 HC CL +1.50 -0.50 | 1.55 HC CL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 76.84 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141292 | Q0330141292 - 1.55 HC CL +1.50 -0.75 | 1.55 HC CL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141292 | Q0330141292 - 1.55 HC CL +1.50 -0.75 | 1.55 HC CL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141292 | Q0330141292 - 1.55 HC CL +1.50 -0.75 | 1.55 HC CL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 92.66 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141300 | Q0330141300 - 1.55 HC CL +1.50 -1.00 | 1.55 HC CL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141300 | Q0330141300 - 1.55 HC CL +1.50 -1.00 | 1.55 HC CL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141300 | Q0330141300 - 1.55 HC CL +1.50 -1.00 | 1.55 HC CL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.10 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141318 | Q0330141318 - 1.55 HC CL +1.50 -1.25 | 1.55 HC CL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141318 | Q0330141318 - 1.55 HC CL +1.50 -1.25 | 1.55 HC CL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141318 | Q0330141318 - 1.55 HC CL +1.50 -1.25 | 1.55 HC CL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.02 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141326 | Q0330141326 - 1.55 HC CL +1.50 -1.50 | 1.55 HC CL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141326 | Q0330141326 - 1.55 HC CL +1.50 -1.50 | 1.55 HC CL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141326 | Q0330141326 - 1.55 HC CL +1.50 -1.50 | 1.55 HC CL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141334 | Q0330141334 - 1.55 HC CL +1.50 -1.75 | 1.55 HC CL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141334 | Q0330141334 - 1.55 HC CL +1.50 -1.75 | 1.55 HC CL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141334 | Q0330141334 - 1.55 HC CL +1.50 -1.75 | 1.55 HC CL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.46 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141342 | Q0330141342 - 1.55 HC CL +1.50 -2.00 | 1.55 HC CL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141342 | Q0330141342 - 1.55 HC CL +1.50 -2.00 | 1.55 HC CL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141342 | Q0330141342 - 1.55 HC CL +1.50 -2.00 | 1.55 HC CL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141359 | Q0330141359 - 1.55 HC CL +1.25 -0.00 | 1.55 HC CL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.86 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141359 | Q0330141359 - 1.55 HC CL +1.25 -0.00 | 1.55 HC CL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141359 | Q0330141359 - 1.55 HC CL +1.25 -0.00 | 1.55 HC CL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 66 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 149.16 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141367 | Q0330141367 - 1.55 HC CL +1.25 -0.25 | 1.55 HC CL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141367 | Q0330141367 - 1.55 HC CL +1.25 -0.25 | 1.55 HC CL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141367 | Q0330141367 - 1.55 HC CL +1.25 -0.25 | 1.55 HC CL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.18 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141375 | Q0330141375 - 1.55 HC CL +1.25 -0.50 | 1.55 HC CL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141375 | Q0330141375 - 1.55 HC CL +1.25 -0.50 | 1.55 HC CL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141375 | Q0330141375 - 1.55 HC CL +1.25 -0.50 | 1.55 HC CL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 64 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 144.64 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141383 | Q0330141383 - 1.55 HC CL +1.25 -0.75 | 1.55 HC CL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141383 | Q0330141383 - 1.55 HC CL +1.25 -0.75 | 1.55 HC CL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141383 | Q0330141383 - 1.55 HC CL +1.25 -0.75 | 1.55 HC CL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.10 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141391 | Q0330141391 - 1.55 HC CL +1.25 -1.00 | 1.55 HC CL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141391 | Q0330141391 - 1.55 HC CL +1.25 -1.00 | 1.55 HC CL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141391 | Q0330141391 - 1.55 HC CL +1.25 -1.00 | 1.55 HC CL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.64 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141409 | Q0330141409 - 1.55 HC CL +1.25 -1.25 | 1.55 HC CL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141409 | Q0330141409 - 1.55 HC CL +1.25 -1.25 | 1.55 HC CL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141409 | Q0330141409 - 1.55 HC CL +1.25 -1.25 | 1.55 HC CL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141417 | Q0330141417 - 1.55 HC CL +1.25 -1.50 | 1.55 HC CL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141417 | Q0330141417 - 1.55 HC CL +1.25 -1.50 | 1.55 HC CL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141417 | Q0330141417 - 1.55 HC CL +1.25 -1.50 | 1.55 HC CL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141425 | Q0330141425 - 1.55 HC CL +1.25 -1.75 | 1.55 HC CL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141425 | Q0330141425 - 1.55 HC CL +1.25 -1.75 | 1.55 HC CL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141425 | Q0330141425 - 1.55 HC CL +1.25 -1.75 | 1.55 HC CL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141433 | Q0330141433 - 1.55 HC CL +1.25 -2.00 | 1.55 HC CL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141433 | Q0330141433 - 1.55 HC CL +1.25 -2.00 | 1.55 HC CL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141433 | Q0330141433 - 1.55 HC CL +1.25 -2.00 | 1.55 HC CL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141441 | Q0330141441 - 1.55 HC CL +1.00 -0.00 | 1.55 HC CL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141441 | Q0330141441 - 1.55 HC CL +1.00 -0.00 | 1.55 HC CL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141441 | Q0330141441 - 1.55 HC CL +1.00 -0.00 | 1.55 HC CL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 50 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.00 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141458 | Q0330141458 - 1.55 HC CL +1.00 -0.25 | 1.55 HC CL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141458 | Q0330141458 - 1.55 HC CL +1.00 -0.25 | 1.55 HC CL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141458 | Q0330141458 - 1.55 HC CL +1.00 -0.25 | 1.55 HC CL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.60 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141466 | Q0330141466 - 1.55 HC CL +1.00 -0.50 | 1.55 HC CL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141466 | Q0330141466 - 1.55 HC CL +1.00 -0.50 | 1.55 HC CL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141466 | Q0330141466 - 1.55 HC CL +1.00 -0.50 | 1.55 HC CL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.86 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141474 | Q0330141474 - 1.55 HC CL +1.00 -0.75 | 1.55 HC CL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141474 | Q0330141474 - 1.55 HC CL +1.00 -0.75 | 1.55 HC CL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141474 | Q0330141474 - 1.55 HC CL +1.00 -0.75 | 1.55 HC CL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 94.92 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141482 | Q0330141482 - 1.55 HC CL +1.00 -1.00 | 1.55 HC CL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141482 | Q0330141482 - 1.55 HC CL +1.00 -1.00 | 1.55 HC CL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141482 | Q0330141482 - 1.55 HC CL +1.00 -1.00 | 1.55 HC CL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.24 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141490 | Q0330141490 - 1.55 HC CL +1.00 -1.25 | 1.55 HC CL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141490 | Q0330141490 - 1.55 HC CL +1.00 -1.25 | 1.55 HC CL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141490 | Q0330141490 - 1.55 HC CL +1.00 -1.25 | 1.55 HC CL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.50 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141508 | Q0330141508 - 1.55 HC CL +1.00 -1.50 | 1.55 HC CL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141508 | Q0330141508 - 1.55 HC CL +1.00 -1.50 | 1.55 HC CL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141508 | Q0330141508 - 1.55 HC CL +1.00 -1.50 | 1.55 HC CL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.86 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141516 | Q0330141516 - 1.55 HC CL +1.00 -1.75 | 1.55 HC CL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141516 | Q0330141516 - 1.55 HC CL +1.00 -1.75 | 1.55 HC CL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141516 | Q0330141516 - 1.55 HC CL +1.00 -1.75 | 1.55 HC CL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.02 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141524 | Q0330141524 - 1.55 HC CL +1.00 -2.00 | 1.55 HC CL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141524 | Q0330141524 - 1.55 HC CL +1.00 -2.00 | 1.55 HC CL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141524 | Q0330141524 - 1.55 HC CL +1.00 -2.00 | 1.55 HC CL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141532 | Q0330141532 - 1.55 HC CL +0.75 -0.00 | 1.55 HC CL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 115.26 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141532 | Q0330141532 - 1.55 HC CL +0.75 -0.00 | 1.55 HC CL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.62 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141540 | Q0330141540 - 1.55 HC CL +0.75 -0.25 | 1.55 HC CL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141540 | Q0330141540 - 1.55 HC CL +0.75 -0.25 | 1.55 HC CL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141540 | Q0330141540 - 1.55 HC CL +0.75 -0.25 | 1.55 HC CL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141557 | Q0330141557 - 1.55 HC CL +0.75 -0.50 | 1.55 HC CL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141557 | Q0330141557 - 1.55 HC CL +0.75 -0.50 | 1.55 HC CL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141557 | Q0330141557 - 1.55 HC CL +0.75 -0.50 | 1.55 HC CL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.18 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141565 | Q0330141565 - 1.55 HC CL +0.75 -0.75 | 1.55 HC CL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141565 | Q0330141565 - 1.55 HC CL +0.75 -0.75 | 1.55 HC CL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141565 | Q0330141565 - 1.55 HC CL +0.75 -0.75 | 1.55 HC CL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141573 | Q0330141573 - 1.55 HC CL +0.75 -1.00 | 1.55 HC CL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.60 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141573 | Q0330141573 - 1.55 HC CL +0.75 -1.00 | 1.55 HC CL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 40.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141573 | Q0330141573 - 1.55 HC CL +0.75 -1.00 | 1.55 HC CL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141581 | Q0330141581 - 1.55 HC CL +0.75 -1.25 | 1.55 HC CL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141581 | Q0330141581 - 1.55 HC CL +0.75 -1.25 | 1.55 HC CL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141581 | Q0330141581 - 1.55 HC CL +0.75 -1.25 | 1.55 HC CL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141599 | Q0330141599 - 1.55 HC CL +0.75 -1.50 | 1.55 HC CL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141599 | Q0330141599 - 1.55 HC CL +0.75 -1.50 | 1.55 HC CL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141599 | Q0330141599 - 1.55 HC CL +0.75 -1.50 | 1.55 HC CL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.16 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141607 | Q0330141607 - 1.55 HC CL +0.75 -1.75 | 1.55 HC CL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141607 | Q0330141607 - 1.55 HC CL +0.75 -1.75 | 1.55 HC CL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141615 | Q0330141615 - 1.55 HC CL +0.75 -2.00 | 1.55 HC CL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141615 | Q0330141615 - 1.55 HC CL +0.75 -2.00 | 1.55 HC CL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141615 | Q0330141615 - 1.55 HC CL +0.75 -2.00 | 1.55 HC CL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141623 | Q0330141623 - 1.55 HC CL +0.50 -0.00 | 1.55 HC CL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141631 | Q0330141631 - 1.55 HC CL +0.50 -0.25 | 1.55 HC CL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141631 | Q0330141631 - 1.55 HC CL +0.50 -0.25 | 1.55 HC CL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141631 | Q0330141631 - 1.55 HC CL +0.50 -0.25 | 1.55 HC CL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.86 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141649 | Q0330141649 - 1.55 HC CL +0.50 -0.50 | 1.55 HC CL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141649 | Q0330141649 - 1.55 HC CL +0.50 -0.50 | 1.55 HC CL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 101.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141649 | Q0330141649 - 1.55 HC CL +0.50 -0.50 | 1.55 HC CL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.80 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141656 | Q0330141656 - 1.55 HC CL +0.50 -0.75 | 1.55 HC CL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141656 | Q0330141656 - 1.55 HC CL +0.50 -0.75 | 1.55 HC CL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141656 | Q0330141656 - 1.55 HC CL +0.50 -0.75 | 1.55 HC CL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.88 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141664 | Q0330141664 - 1.55 HC CL +0.50 -1.00 | 1.55 HC CL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141664 | Q0330141664 - 1.55 HC CL +0.50 -1.00 | 1.55 HC CL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141664 | Q0330141664 - 1.55 HC CL +0.50 -1.00 | 1.55 HC CL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.10 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141672 | Q0330141672 - 1.55 HC CL +0.50 -1.25 | 1.55 HC CL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141672 | Q0330141672 - 1.55 HC CL +0.50 -1.25 | 1.55 HC CL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141672 | Q0330141672 - 1.55 HC CL +0.50 -1.25 | 1.55 HC CL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141680 | Q0330141680 - 1.55 HC CL +0.50 -1.50 | 1.55 HC CL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141680 | Q0330141680 - 1.55 HC CL +0.50 -1.50 | 1.55 HC CL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141680 | Q0330141680 - 1.55 HC CL +0.50 -1.50 | 1.55 HC CL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.12 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141698 | Q0330141698 - 1.55 HC CL +0.50 -1.75 | 1.55 HC CL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141698 | Q0330141698 - 1.55 HC CL +0.50 -1.75 | 1.55 HC CL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141698 | Q0330141698 - 1.55 HC CL +0.50 -1.75 | 1.55 HC CL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.64 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141706 | Q0330141706 - 1.55 HC CL +0.50 -2.00 | 1.55 HC CL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141706 | Q0330141706 - 1.55 HC CL +0.50 -2.00 | 1.55 HC CL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141706 | Q0330141706 - 1.55 HC CL +0.50 -2.00 | 1.55 HC CL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.12 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141714 | Q0330141714 - 1.55 HC CL +0.25 -0.00 | 1.55 HC CL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141714 | Q0330141714 - 1.55 HC CL +0.25 -0.00 | 1.55 HC CL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 135.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141714 | Q0330141714 - 1.55 HC CL +0.25 -0.00 | 1.55 HC CL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 92.66 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141722 | Q0330141722 - 1.55 HC CL +0.25 -0.25 | 1.55 HC CL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141722 | Q0330141722 - 1.55 HC CL +0.25 -0.25 | 1.55 HC CL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141722 | Q0330141722 - 1.55 HC CL +0.25 -0.25 | 1.55 HC CL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.58 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141730 | Q0330141730 - 1.55 HC CL +0.25 -0.50 | 1.55 HC CL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141730 | Q0330141730 - 1.55 HC CL +0.25 -0.50 | 1.55 HC CL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 135.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141730 | Q0330141730 - 1.55 HC CL +0.25 -0.50 | 1.55 HC CL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.60 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141748 | Q0330141748 - 1.55 HC CL +0.25 -0.75 | 1.55 HC CL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141748 | Q0330141748 - 1.55 HC CL +0.25 -0.75 | 1.55 HC CL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.02 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141748 | Q0330141748 - 1.55 HC CL +0.25 -0.75 | 1.55 HC CL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.88 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141755 | Q0330141755 - 1.55 HC CL +0.25 -1.00 | 1.55 HC CL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141755 | Q0330141755 - 1.55 HC CL +0.25 -1.00 | 1.55 HC CL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 40.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141755 | Q0330141755 - 1.55 HC CL +0.25 -1.00 | 1.55 HC CL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.46 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141763 | Q0330141763 - 1.55 HC CL +0.25 -1.25 | 1.55 HC CL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141763 | Q0330141763 - 1.55 HC CL +0.25 -1.25 | 1.55 HC CL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 40.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141763 | Q0330141763 - 1.55 HC CL +0.25 -1.25 | 1.55 HC CL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.86 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141771 | Q0330141771 - 1.55 HC CL +0.25 -1.50 | 1.55 HC CL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.60 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141771 | Q0330141771 - 1.55 HC CL +0.25 -1.50 | 1.55 HC CL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141771 | Q0330141771 - 1.55 HC CL +0.25 -1.50 | 1.55 HC CL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141789 | Q0330141789 - 1.55 HC CL +0.25 -1.75 | 1.55 HC CL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141789 | Q0330141789 - 1.55 HC CL +0.25 -1.75 | 1.55 HC CL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141789 | Q0330141789 - 1.55 HC CL +0.25 -1.75 | 1.55 HC CL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141797 | Q0330141797 - 1.55 HC CL +0.25 -2.00 | 1.55 HC CL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141797 | Q0330141797 - 1.55 HC CL +0.25 -2.00 | 1.55 HC CL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141797 | Q0330141797 - 1.55 HC CL +0.25 -2.00 | 1.55 HC CL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 58.76 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141805 | Q0330141805 - 1.55 HC CL +0.00 -0.00 | 1.55 HC CL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141805 | Q0330141805 - 1.55 HC CL +0.00 -0.00 | 1.55 HC CL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 83 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 187.58 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141805 | Q0330141805 - 1.55 HC CL +0.00 -0.00 | 1.55 HC CL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 99 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 223.74 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141813 | Q0330141813 - 1.55 HC CL +0.00 -0.25 | 1.55 HC CL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141813 | Q0330141813 - 1.55 HC CL +0.00 -0.25 | 1.55 HC CL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.42 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141813 | Q0330141813 - 1.55 HC CL +0.00 -0.25 | 1.55 HC CL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141821 | Q0330141821 - 1.55 HC CL +0.00 -0.50 | 1.55 HC CL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141821 | Q0330141821 - 1.55 HC CL +0.00 -0.50 | 1.55 HC CL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141821 | Q0330141821 - 1.55 HC CL +0.00 -0.50 | 1.55 HC CL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 117.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141839 | Q0330141839 - 1.55 HC CL +0.00 -0.75 | 1.55 HC CL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141839 | Q0330141839 - 1.55 HC CL +0.00 -0.75 | 1.55 HC CL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 70.06 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141839 | Q0330141839 - 1.55 HC CL +0.00 -0.75 | 1.55 HC CL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 65 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141847 | Q0330141847 - 1.55 HC CL +0.00 -1.00 | 1.55 HC CL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141847 | Q0330141847 - 1.55 HC CL +0.00 -1.00 | 1.55 HC CL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.02 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141847 | Q0330141847 - 1.55 HC CL +0.00 -1.00 | 1.55 HC CL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.74 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141854 | Q0330141854 - 1.55 HC CL +0.00 -1.25 | 1.55 HC CL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.76 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141854 | Q0330141854 - 1.55 HC CL +0.00 -1.25 | 1.55 HC CL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.14 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141862 | Q0330141862 - 1.55 HC CL +0.00 -1.50 | 1.55 HC CL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141862 | Q0330141862 - 1.55 HC CL +0.00 -1.50 | 1.55 HC CL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141862 | Q0330141862 - 1.55 HC CL +0.00 -1.50 | 1.55 HC CL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.20 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141870 | Q0330141870 - 1.55 HC CL +0.00 -1.75 | 1.55 HC CL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141870 | Q0330141870 - 1.55 HC CL +0.00 -1.75 | 1.55 HC CL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141870 | Q0330141870 - 1.55 HC CL +0.00 -1.75 | 1.55 HC CL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141888 | Q0330141888 - 1.55 HC CL +0.00 -2.00 | 1.55 HC CL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141888 | Q0330141888 - 1.55 HC CL +0.00 -2.00 | 1.55 HC CL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141888 | Q0330141888 - 1.55 HC CL +0.00 -2.00 | 1.55 HC CL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.20 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141896 | Q0330141896 - 1.55 HC CL -0.25 -0.00 | 1.55 HC CL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141896 | Q0330141896 - 1.55 HC CL -0.25 -0.00 | 1.55 HC CL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141896 | Q0330141896 - 1.55 HC CL -0.25 -0.00 | 1.55 HC CL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.40 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141904 | Q0330141904 - 1.55 HC CL -0.25 -0.25 | 1.55 HC CL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141904 | Q0330141904 - 1.55 HC CL -0.25 -0.25 | 1.55 HC CL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141904 | Q0330141904 - 1.55 HC CL -0.25 -0.25 | 1.55 HC CL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.86 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141912 | Q0330141912 - 1.55 HC CL -0.25 -0.50 | 1.55 HC CL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141912 | Q0330141912 - 1.55 HC CL -0.25 -0.50 | 1.55 HC CL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 74.58 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141912 | Q0330141912 - 1.55 HC CL -0.25 -0.50 | 1.55 HC CL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.64 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141920 | Q0330141920 - 1.55 HC CL -0.25 -0.75 | 1.55 HC CL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141920 | Q0330141920 - 1.55 HC CL -0.25 -0.75 | 1.55 HC CL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141920 | Q0330141920 - 1.55 HC CL -0.25 -0.75 | 1.55 HC CL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.28 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141938 | Q0330141938 - 1.55 HC CL -0.25 -1.00 | 1.55 HC CL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141938 | Q0330141938 - 1.55 HC CL -0.25 -1.00 | 1.55 HC CL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 51.98 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141938 | Q0330141938 - 1.55 HC CL -0.25 -1.00 | 1.55 HC CL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.28 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141946 | Q0330141946 - 1.55 HC CL -0.25 -1.25 | 1.55 HC CL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141946 | Q0330141946 - 1.55 HC CL -0.25 -1.25 | 1.55 HC CL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141953 | Q0330141953 - 1.55 HC CL -0.25 -1.50 | 1.55 HC CL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141953 | Q0330141953 - 1.55 HC CL -0.25 -1.50 | 1.55 HC CL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141953 | Q0330141953 - 1.55 HC CL -0.25 -1.50 | 1.55 HC CL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.16 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141961 | Q0330141961 - 1.55 HC CL -0.25 -1.75 | 1.55 HC CL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141961 | Q0330141961 - 1.55 HC CL -0.25 -1.75 | 1.55 HC CL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141979 | Q0330141979 - 1.55 HC CL -0.25 -2.00 | 1.55 HC CL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141979 | Q0330141979 - 1.55 HC CL -0.25 -2.00 | 1.55 HC CL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141979 | Q0330141979 - 1.55 HC CL -0.25 -2.00 | 1.55 HC CL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.38 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141987 | Q0330141987 - 1.55 HC CL -0.50 -0.00 | 1.55 HC CL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141987 | Q0330141987 - 1.55 HC CL -0.50 -0.00 | 1.55 HC CL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141995 | Q0330141995 - 1.55 HC CL -0.50 -0.25 | 1.55 HC CL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141995 | Q0330141995 - 1.55 HC CL -0.50 -0.25 | 1.55 HC CL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330141995 | Q0330141995 - 1.55 HC CL -0.50 -0.25 | 1.55 HC CL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142001 | Q0330142001 - 1.55 HC CL -0.50 -0.50 | 1.55 HC CL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142001 | Q0330142001 - 1.55 HC CL -0.50 -0.50 | 1.55 HC CL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142001 | Q0330142001 - 1.55 HC CL -0.50 -0.50 | 1.55 HC CL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.80 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142019 | Q0330142019 - 1.55 HC CL -0.50 -0.75 | 1.55 HC CL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.60 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142019 | Q0330142019 - 1.55 HC CL -0.50 -0.75 | 1.55 HC CL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142019 | Q0330142019 - 1.55 HC CL -0.50 -0.75 | 1.55 HC CL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.46 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142027 | Q0330142027 - 1.55 HC CL -0.50 -1.00 | 1.55 HC CL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142027 | Q0330142027 - 1.55 HC CL -0.50 -1.00 | 1.55 HC CL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142027 | Q0330142027 - 1.55 HC CL -0.50 -1.00 | 1.55 HC CL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.86 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142035 | Q0330142035 - 1.55 HC CL -0.50 -1.25 | 1.55 HC CL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142035 | Q0330142035 - 1.55 HC CL -0.50 -1.25 | 1.55 HC CL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142035 | Q0330142035 - 1.55 HC CL -0.50 -1.25 | 1.55 HC CL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142043 | Q0330142043 - 1.55 HC CL -0.50 -1.50 | 1.55 HC CL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.60 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142043 | Q0330142043 - 1.55 HC CL -0.50 -1.50 | 1.55 HC CL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142043 | Q0330142043 - 1.55 HC CL -0.50 -1.50 | 1.55 HC CL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142050 | Q0330142050 - 1.55 HC CL -0.50 -1.75 | 1.55 HC CL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142050 | Q0330142050 - 1.55 HC CL -0.50 -1.75 | 1.55 HC CL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142050 | Q0330142050 - 1.55 HC CL -0.50 -1.75 | 1.55 HC CL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142068 | Q0330142068 - 1.55 HC CL -0.50 -2.00 | 1.55 HC CL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142068 | Q0330142068 - 1.55 HC CL -0.50 -2.00 | 1.55 HC CL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142068 | Q0330142068 - 1.55 HC CL -0.50 -2.00 | 1.55 HC CL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.60 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142076 | Q0330142076 - 1.55 HC CL -0.75 -0.00 | 1.55 HC CL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142076 | Q0330142076 - 1.55 HC CL -0.75 -0.00 | 1.55 HC CL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142076 | Q0330142076 - 1.55 HC CL -0.75 -0.00 | 1.55 HC CL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142084 | Q0330142084 - 1.55 HC CL -0.75 -0.25 | 1.55 HC CL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142084 | Q0330142084 - 1.55 HC CL -0.75 -0.25 | 1.55 HC CL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142084 | Q0330142084 - 1.55 HC CL -0.75 -0.25 | 1.55 HC CL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142092 | Q0330142092 - 1.55 HC CL -0.75 -0.50 | 1.55 HC CL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142092 | Q0330142092 - 1.55 HC CL -0.75 -0.50 | 1.55 HC CL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142092 | Q0330142092 - 1.55 HC CL -0.75 -0.50 | 1.55 HC CL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 65.54 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142100 | Q0330142100 - 1.55 HC CL -0.75 -0.75 | 1.55 HC CL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142100 | Q0330142100 - 1.55 HC CL -0.75 -0.75 | 1.55 HC CL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142100 | Q0330142100 - 1.55 HC CL -0.75 -0.75 | 1.55 HC CL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.12 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142118 | Q0330142118 - 1.55 HC CL -0.75 -1.00 | 1.55 HC CL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142118 | Q0330142118 - 1.55 HC CL -0.75 -1.00 | 1.55 HC CL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142118 | Q0330142118 - 1.55 HC CL -0.75 -1.00 | 1.55 HC CL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.20 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142126 | Q0330142126 - 1.55 HC CL -0.75 -1.25 | 1.55 HC CL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142126 | Q0330142126 - 1.55 HC CL -0.75 -1.25 | 1.55 HC CL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142126 | Q0330142126 - 1.55 HC CL -0.75 -1.25 | 1.55 HC CL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142134 | Q0330142134 - 1.55 HC CL -0.75 -1.50 | 1.55 HC CL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142134 | Q0330142134 - 1.55 HC CL -0.75 -1.50 | 1.55 HC CL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142142 | Q0330142142 - 1.55 HC CL -0.75 -1.75 | 1.55 HC CL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142142 | Q0330142142 - 1.55 HC CL -0.75 -1.75 | 1.55 HC CL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142159 | Q0330142159 - 1.55 HC CL -0.75 -2.00 | 1.55 HC CL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142159 | Q0330142159 - 1.55 HC CL -0.75 -2.00 | 1.55 HC CL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142159 | Q0330142159 - 1.55 HC CL -0.75 -2.00 | 1.55 HC CL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.12 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142167 | Q0330142167 - 1.55 HC CL -1.00 -0.00 | 1.55 HC CL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142167 | Q0330142167 - 1.55 HC CL -1.00 -0.00 | 1.55 HC CL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142167 | Q0330142167 - 1.55 HC CL -1.00 -0.00 | 1.55 HC CL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142175 | Q0330142175 - 1.55 HC CL -1.00 -0.25 | 1.55 HC CL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142175 | Q0330142175 - 1.55 HC CL -1.00 -0.25 | 1.55 HC CL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142175 | Q0330142175 - 1.55 HC CL -1.00 -0.25 | 1.55 HC CL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142183 | Q0330142183 - 1.55 HC CL -1.00 -0.50 | 1.55 HC CL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142183 | Q0330142183 - 1.55 HC CL -1.00 -0.50 | 1.55 HC CL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142183 | Q0330142183 - 1.55 HC CL -1.00 -0.50 | 1.55 HC CL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.18 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142191 | Q0330142191 - 1.55 HC CL -1.00 -0.75 | 1.55 HC CL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142191 | Q0330142191 - 1.55 HC CL -1.00 -0.75 | 1.55 HC CL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142191 | Q0330142191 - 1.55 HC CL -1.00 -0.75 | 1.55 HC CL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142209 | Q0330142209 - 1.55 HC CL -1.00 -1.00 | 1.55 HC CL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 6.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142209 | Q0330142209 - 1.55 HC CL -1.00 -1.00 | 1.55 HC CL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.60 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142217 | Q0330142217 - 1.55 HC CL -1.00 -1.25 | 1.55 HC CL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142217 | Q0330142217 - 1.55 HC CL -1.00 -1.25 | 1.55 HC CL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142225 | Q0330142225 - 1.55 HC CL -1.00 -1.50 | 1.55 HC CL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142225 | Q0330142225 - 1.55 HC CL -1.00 -1.50 | 1.55 HC CL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142225 | Q0330142225 - 1.55 HC CL -1.00 -1.50 | 1.55 HC CL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142233 | Q0330142233 - 1.55 HC CL -1.00 -1.75 | 1.55 HC CL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142233 | Q0330142233 - 1.55 HC CL -1.00 -1.75 | 1.55 HC CL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 29.38 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142233 | Q0330142233 - 1.55 HC CL -1.00 -1.75 | 1.55 HC CL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.16 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142241 | Q0330142241 - 1.55 HC CL -1.00 -2.00 | 1.55 HC CL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142241 | Q0330142241 - 1.55 HC CL -1.00 -2.00 | 1.55 HC CL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142241 | Q0330142241 - 1.55 HC CL -1.00 -2.00 | 1.55 HC CL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142266 | Q0330142266 - 1.55 HC CL -1.25 -0.25 | 1.55 HC CL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142266 | Q0330142266 - 1.55 HC CL -1.25 -0.25 | 1.55 HC CL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 4.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142266 | Q0330142266 - 1.55 HC CL -1.25 -0.25 | 1.55 HC CL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142274 | Q0330142274 - 1.55 HC CL -1.25 -0.50 | 1.55 HC CL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142274 | Q0330142274 - 1.55 HC CL -1.25 -0.50 | 1.55 HC CL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142274 | Q0330142274 - 1.55 HC CL -1.25 -0.50 | 1.55 HC CL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142282 | Q0330142282 - 1.55 HC CL -1.25 -0.75 | 1.55 HC CL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142282 | Q0330142282 - 1.55 HC CL -1.25 -0.75 | 1.55 HC CL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142282 | Q0330142282 - 1.55 HC CL -1.25 -0.75 | 1.55 HC CL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142290 | Q0330142290 - 1.55 HC CL -1.25 -1.00 | 1.55 HC CL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142290 | Q0330142290 - 1.55 HC CL -1.25 -1.00 | 1.55 HC CL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142290 | Q0330142290 - 1.55 HC CL -1.25 -1.00 | 1.55 HC CL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.86 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142308 | Q0330142308 - 1.55 HC CL -1.25 -1.25 | 1.55 HC CL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142308 | Q0330142308 - 1.55 HC CL -1.25 -1.25 | 1.55 HC CL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142308 | Q0330142308 - 1.55 HC CL -1.25 -1.25 | 1.55 HC CL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142316 | Q0330142316 - 1.55 HC CL -1.25 -1.50 | 1.55 HC CL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142316 | Q0330142316 - 1.55 HC CL -1.25 -1.50 | 1.55 HC CL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142316 | Q0330142316 - 1.55 HC CL -1.25 -1.50 | 1.55 HC CL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.46 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142324 | Q0330142324 - 1.55 HC CL -1.25 -1.75 | 1.55 HC CL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142324 | Q0330142324 - 1.55 HC CL -1.25 -1.75 | 1.55 HC CL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142324 | Q0330142324 - 1.55 HC CL -1.25 -1.75 | 1.55 HC CL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.24 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142332 | Q0330142332 - 1.55 HC CL -1.25 -2.00 | 1.55 HC CL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142332 | Q0330142332 - 1.55 HC CL -1.25 -2.00 | 1.55 HC CL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142332 | Q0330142332 - 1.55 HC CL -1.25 -2.00 | 1.55 HC CL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.12 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142340 | Q0330142340 - 1.55 HC CL -1.50 -0.00 | 1.55 HC CL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142340 | Q0330142340 - 1.55 HC CL -1.50 -0.00 | 1.55 HC CL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142357 | Q0330142357 - 1.55 HC CL -1.50 -0.25 | 1.55 HC CL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142357 | Q0330142357 - 1.55 HC CL -1.50 -0.25 | 1.55 HC CL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142357 | Q0330142357 - 1.55 HC CL -1.50 -0.25 | 1.55 HC CL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142365 | Q0330142365 - 1.55 HC CL -1.50 -0.50 | 1.55 HC CL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142365 | Q0330142365 - 1.55 HC CL -1.50 -0.50 | 1.55 HC CL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142373 | Q0330142373 - 1.55 HC CL -1.50 -0.75 | 1.55 HC CL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142373 | Q0330142373 - 1.55 HC CL -1.50 -0.75 | 1.55 HC CL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142373 | Q0330142373 - 1.55 HC CL -1.50 -0.75 | 1.55 HC CL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142381 | Q0330142381 - 1.55 HC CL -1.50 -1.00 | 1.55 HC CL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142381 | Q0330142381 - 1.55 HC CL -1.50 -1.00 | 1.55 HC CL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142381 | Q0330142381 - 1.55 HC CL -1.50 -1.00 | 1.55 HC CL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142399 | Q0330142399 - 1.55 HC CL -1.50 -1.25 | 1.55 HC CL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142399 | Q0330142399 - 1.55 HC CL -1.50 -1.25 | 1.55 HC CL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142399 | Q0330142399 - 1.55 HC CL -1.50 -1.25 | 1.55 HC CL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.20 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142407 | Q0330142407 - 1.55 HC CL -1.50 -1.50 | 1.55 HC CL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142407 | Q0330142407 - 1.55 HC CL -1.50 -1.50 | 1.55 HC CL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142407 | Q0330142407 - 1.55 HC CL -1.50 -1.50 | 1.55 HC CL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142415 | Q0330142415 - 1.55 HC CL -1.50 -1.75 | 1.55 HC CL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142415 | Q0330142415 - 1.55 HC CL -1.50 -1.75 | 1.55 HC CL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142415 | Q0330142415 - 1.55 HC CL -1.50 -1.75 | 1.55 HC CL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.20 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142423 | Q0330142423 - 1.55 HC CL -1.50 -2.00 | 1.55 HC CL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142423 | Q0330142423 - 1.55 HC CL -1.50 -2.00 | 1.55 HC CL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142423 | Q0330142423 - 1.55 HC CL -1.50 -2.00 | 1.55 HC CL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.16 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142431 | Q0330142431 - 1.55 HC CL -1.75 -0.00 | 1.55 HC CL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142431 | Q0330142431 - 1.55 HC CL -1.75 -0.00 | 1.55 HC CL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142449 | Q0330142449 - 1.55 HC CL -1.75 -0.25 | 1.55 HC CL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142449 | Q0330142449 - 1.55 HC CL -1.75 -0.25 | 1.55 HC CL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142449 | Q0330142449 - 1.55 HC CL -1.75 -0.25 | 1.55 HC CL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142456 | Q0330142456 - 1.55 HC CL -1.75 -0.50 | 1.55 HC CL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142456 | Q0330142456 - 1.55 HC CL -1.75 -0.50 | 1.55 HC CL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142464 | Q0330142464 - 1.55 HC CL -1.75 -0.75 | 1.55 HC CL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142464 | Q0330142464 - 1.55 HC CL -1.75 -0.75 | 1.55 HC CL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142464 | Q0330142464 - 1.55 HC CL -1.75 -0.75 | 1.55 HC CL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142472 | Q0330142472 - 1.55 HC CL -1.75 -1.00 | 1.55 HC CL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142472 | Q0330142472 - 1.55 HC CL -1.75 -1.00 | 1.55 HC CL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142472 | Q0330142472 - 1.55 HC CL -1.75 -1.00 | 1.55 HC CL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142480 | Q0330142480 - 1.55 HC CL -1.75 -1.25 | 1.55 HC CL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142480 | Q0330142480 - 1.55 HC CL -1.75 -1.25 | 1.55 HC CL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142480 | Q0330142480 - 1.55 HC CL -1.75 -1.25 | 1.55 HC CL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142498 | Q0330142498 - 1.55 HC CL -1.75 -1.50 | 1.55 HC CL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142498 | Q0330142498 - 1.55 HC CL -1.75 -1.50 | 1.55 HC CL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142498 | Q0330142498 - 1.55 HC CL -1.75 -1.50 | 1.55 HC CL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142506 | Q0330142506 - 1.55 HC CL -1.75 -1.75 | 1.55 HC CL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142506 | Q0330142506 - 1.55 HC CL -1.75 -1.75 | 1.55 HC CL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142506 | Q0330142506 - 1.55 HC CL -1.75 -1.75 | 1.55 HC CL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.12 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142514 | Q0330142514 - 1.55 HC CL -1.75 -2.00 | 1.55 HC CL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142514 | Q0330142514 - 1.55 HC CL -1.75 -2.00 | 1.55 HC CL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142514 | Q0330142514 - 1.55 HC CL -1.75 -2.00 | 1.55 HC CL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142522 | Q0330142522 - 1.55 HC CL -2.00 -0.00 | 1.55 HC CL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142522 | Q0330142522 - 1.55 HC CL -2.00 -0.00 | 1.55 HC CL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142522 | Q0330142522 - 1.55 HC CL -2.00 -0.00 | 1.55 HC CL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142530 | Q0330142530 - 1.55 HC CL -2.00 -0.25 | 1.55 HC CL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142530 | Q0330142530 - 1.55 HC CL -2.00 -0.25 | 1.55 HC CL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142530 | Q0330142530 - 1.55 HC CL -2.00 -0.25 | 1.55 HC CL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142548 | Q0330142548 - 1.55 HC CL -2.00 -0.50 | 1.55 HC CL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142548 | Q0330142548 - 1.55 HC CL -2.00 -0.50 | 1.55 HC CL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142548 | Q0330142548 - 1.55 HC CL -2.00 -0.50 | 1.55 HC CL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142555 | Q0330142555 - 1.55 HC CL -2.00 -0.75 | 1.55 HC CL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142555 | Q0330142555 - 1.55 HC CL -2.00 -0.75 | 1.55 HC CL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142555 | Q0330142555 - 1.55 HC CL -2.00 -0.75 | 1.55 HC CL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142563 | Q0330142563 - 1.55 HC CL -2.00 -1.00 | 1.55 HC CL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.60 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142563 | Q0330142563 - 1.55 HC CL -2.00 -1.00 | 1.55 HC CL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142563 | Q0330142563 - 1.55 HC CL -2.00 -1.00 | 1.55 HC CL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142571 | Q0330142571 - 1.55 HC CL -2.00 -1.25 | 1.55 HC CL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142571 | Q0330142571 - 1.55 HC CL -2.00 -1.25 | 1.55 HC CL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142571 | Q0330142571 - 1.55 HC CL -2.00 -1.25 | 1.55 HC CL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142589 | Q0330142589 - 1.55 HC CL -2.00 -1.50 | 1.55 HC CL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142589 | Q0330142589 - 1.55 HC CL -2.00 -1.50 | 1.55 HC CL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142589 | Q0330142589 - 1.55 HC CL -2.00 -1.50 | 1.55 HC CL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.20 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142597 | Q0330142597 - 1.55 HC CL -2.00 -1.75 | 1.55 HC CL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142597 | Q0330142597 - 1.55 HC CL -2.00 -1.75 | 1.55 HC CL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142597 | Q0330142597 - 1.55 HC CL -2.00 -1.75 | 1.55 HC CL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.20 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142605 | Q0330142605 - 1.55 HC CL -2.00 -2.00 | 1.55 HC CL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142605 | Q0330142605 - 1.55 HC CL -2.00 -2.00 | 1.55 HC CL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142605 | Q0330142605 - 1.55 HC CL -2.00 -2.00 | 1.55 HC CL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142613 | Q0330142613 - 1.55 HC CL -2.25 -0.00 | 1.55 HC CL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142621 | Q0330142621 - 1.55 HC CL -2.25 -0.25 | 1.55 HC CL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142621 | Q0330142621 - 1.55 HC CL -2.25 -0.25 | 1.55 HC CL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142621 | Q0330142621 - 1.55 HC CL -2.25 -0.25 | 1.55 HC CL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.60 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142639 | Q0330142639 - 1.55 HC CL -2.25 -0.50 | 1.55 HC CL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142639 | Q0330142639 - 1.55 HC CL -2.25 -0.50 | 1.55 HC CL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142647 | Q0330142647 - 1.55 HC CL -2.25 -0.75 | 1.55 HC CL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142647 | Q0330142647 - 1.55 HC CL -2.25 -0.75 | 1.55 HC CL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142647 | Q0330142647 - 1.55 HC CL -2.25 -0.75 | 1.55 HC CL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142654 | Q0330142654 - 1.55 HC CL -2.25 -1.00 | 1.55 HC CL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142654 | Q0330142654 - 1.55 HC CL -2.25 -1.00 | 1.55 HC CL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142654 | Q0330142654 - 1.55 HC CL -2.25 -1.00 | 1.55 HC CL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142662 | Q0330142662 - 1.55 HC CL -2.25 -1.25 | 1.55 HC CL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142662 | Q0330142662 - 1.55 HC CL -2.25 -1.25 | 1.55 HC CL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142662 | Q0330142662 - 1.55 HC CL -2.25 -1.25 | 1.55 HC CL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.12 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142670 | Q0330142670 - 1.55 HC CL -2.25 -1.50 | 1.55 HC CL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142670 | Q0330142670 - 1.55 HC CL -2.25 -1.50 | 1.55 HC CL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142670 | Q0330142670 - 1.55 HC CL -2.25 -1.50 | 1.55 HC CL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.46 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142688 | Q0330142688 - 1.55 HC CL -2.25 -1.75 | 1.55 HC CL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142688 | Q0330142688 - 1.55 HC CL -2.25 -1.75 | 1.55 HC CL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142688 | Q0330142688 - 1.55 HC CL -2.25 -1.75 | 1.55 HC CL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142696 | Q0330142696 - 1.55 HC CL -2.25 -2.00 | 1.55 HC CL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142696 | Q0330142696 - 1.55 HC CL -2.25 -2.00 | 1.55 HC CL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142696 | Q0330142696 - 1.55 HC CL -2.25 -2.00 | 1.55 HC CL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.38 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142704 | Q0330142704 - 1.55 HC CL -2.50 -0.00 | 1.55 HC CL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142712 | Q0330142712 - 1.55 HC CL -2.50 -0.25 | 1.55 HC CL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142712 | Q0330142712 - 1.55 HC CL -2.50 -0.25 | 1.55 HC CL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142720 | Q0330142720 - 1.55 HC CL -2.50 -0.50 | 1.55 HC CL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142720 | Q0330142720 - 1.55 HC CL -2.50 -0.50 | 1.55 HC CL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142720 | Q0330142720 - 1.55 HC CL -2.50 -0.50 | 1.55 HC CL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142738 | Q0330142738 - 1.55 HC CL -2.50 -0.75 | 1.55 HC CL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142738 | Q0330142738 - 1.55 HC CL -2.50 -0.75 | 1.55 HC CL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142738 | Q0330142738 - 1.55 HC CL -2.50 -0.75 | 1.55 HC CL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142746 | Q0330142746 - 1.55 HC CL -2.50 -1.00 | 1.55 HC CL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142746 | Q0330142746 - 1.55 HC CL -2.50 -1.00 | 1.55 HC CL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142746 | Q0330142746 - 1.55 HC CL -2.50 -1.00 | 1.55 HC CL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142753 | Q0330142753 - 1.55 HC CL -2.50 -1.25 | 1.55 HC CL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142753 | Q0330142753 - 1.55 HC CL -2.50 -1.25 | 1.55 HC CL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142753 | Q0330142753 - 1.55 HC CL -2.50 -1.25 | 1.55 HC CL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142761 | Q0330142761 - 1.55 HC CL -2.50 -1.50 | 1.55 HC CL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142761 | Q0330142761 - 1.55 HC CL -2.50 -1.50 | 1.55 HC CL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142761 | Q0330142761 - 1.55 HC CL -2.50 -1.50 | 1.55 HC CL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.50 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142779 | Q0330142779 - 1.55 HC CL -2.50 -1.75 | 1.55 HC CL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142779 | Q0330142779 - 1.55 HC CL -2.50 -1.75 | 1.55 HC CL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142779 | Q0330142779 - 1.55 HC CL -2.50 -1.75 | 1.55 HC CL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142787 | Q0330142787 - 1.55 HC CL -2.50 -2.00 | 1.55 HC CL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142787 | Q0330142787 - 1.55 HC CL -2.50 -2.00 | 1.55 HC CL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142787 | Q0330142787 - 1.55 HC CL -2.50 -2.00 | 1.55 HC CL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142795 | Q0330142795 - 1.55 HC CL -2.75 -0.00 | 1.55 HC CL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142795 | Q0330142795 - 1.55 HC CL -2.75 -0.00 | 1.55 HC CL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.60 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142803 | Q0330142803 - 1.55 HC CL -2.75 -0.25 | 1.55 HC CL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142803 | Q0330142803 - 1.55 HC CL -2.75 -0.25 | 1.55 HC CL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142811 | Q0330142811 - 1.55 HC CL -2.75 -0.50 | 1.55 HC CL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.82 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142829 | Q0330142829 - 1.55 HC CL -2.75 -0.75 | 1.55 HC CL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142829 | Q0330142829 - 1.55 HC CL -2.75 -0.75 | 1.55 HC CL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142829 | Q0330142829 - 1.55 HC CL -2.75 -0.75 | 1.55 HC CL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142837 | Q0330142837 - 1.55 HC CL -2.75 -1.00 | 1.55 HC CL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.60 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142837 | Q0330142837 - 1.55 HC CL -2.75 -1.00 | 1.55 HC CL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142837 | Q0330142837 - 1.55 HC CL -2.75 -1.00 | 1.55 HC CL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142845 | Q0330142845 - 1.55 HC CL -2.75 -1.25 | 1.55 HC CL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142845 | Q0330142845 - 1.55 HC CL -2.75 -1.25 | 1.55 HC CL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142845 | Q0330142845 - 1.55 HC CL -2.75 -1.25 | 1.55 HC CL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142852 | Q0330142852 - 1.55 HC CL -2.75 -1.50 | 1.55 HC CL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142852 | Q0330142852 - 1.55 HC CL -2.75 -1.50 | 1.55 HC CL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142852 | Q0330142852 - 1.55 HC CL -2.75 -1.50 | 1.55 HC CL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.16 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142860 | Q0330142860 - 1.55 HC CL -2.75 -1.75 | 1.55 HC CL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142860 | Q0330142860 - 1.55 HC CL -2.75 -1.75 | 1.55 HC CL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142860 | Q0330142860 - 1.55 HC CL -2.75 -1.75 | 1.55 HC CL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142878 | Q0330142878 - 1.55 HC CL -2.75 -2.00 | 1.55 HC CL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142878 | Q0330142878 - 1.55 HC CL -2.75 -2.00 | 1.55 HC CL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142878 | Q0330142878 - 1.55 HC CL -2.75 -2.00 | 1.55 HC CL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.38 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142886 | Q0330142886 - 1.55 HC CL -3.00 -0.00 | 1.55 HC CL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142886 | Q0330142886 - 1.55 HC CL -3.00 -0.00 | 1.55 HC CL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142886 | Q0330142886 - 1.55 HC CL -3.00 -0.00 | 1.55 HC CL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142894 | Q0330142894 - 1.55 HC CL -3.00 -0.25 | 1.55 HC CL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.08 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142894 | Q0330142894 - 1.55 HC CL -3.00 -0.25 | 1.55 HC CL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142894 | Q0330142894 - 1.55 HC CL -3.00 -0.25 | 1.55 HC CL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142902 | Q0330142902 - 1.55 HC CL -3.00 -0.50 | 1.55 HC CL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142910 | Q0330142910 - 1.55 HC CL -3.00 -0.75 | 1.55 HC CL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142910 | Q0330142910 - 1.55 HC CL -3.00 -0.75 | 1.55 HC CL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 9.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142928 | Q0330142928 - 1.55 HC CL -3.00 -1.00 | 1.55 HC CL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142928 | Q0330142928 - 1.55 HC CL -3.00 -1.00 | 1.55 HC CL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142928 | Q0330142928 - 1.55 HC CL -3.00 -1.00 | 1.55 HC CL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142936 | Q0330142936 - 1.55 HC CL -3.00 -1.25 | 1.55 HC CL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142936 | Q0330142936 - 1.55 HC CL -3.00 -1.25 | 1.55 HC CL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142936 | Q0330142936 - 1.55 HC CL -3.00 -1.25 | 1.55 HC CL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.82 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142944 | Q0330142944 - 1.55 HC CL -3.00 -1.50 | 1.55 HC CL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142944 | Q0330142944 - 1.55 HC CL -3.00 -1.50 | 1.55 HC CL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142944 | Q0330142944 - 1.55 HC CL -3.00 -1.50 | 1.55 HC CL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.50 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142951 | Q0330142951 - 1.55 HC CL -3.00 -1.75 | 1.55 HC CL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142951 | Q0330142951 - 1.55 HC CL -3.00 -1.75 | 1.55 HC CL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142951 | Q0330142951 - 1.55 HC CL -3.00 -1.75 | 1.55 HC CL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.24 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142969 | Q0330142969 - 1.55 HC CL -3.00 -2.00 | 1.55 HC CL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142969 | Q0330142969 - 1.55 HC CL -3.00 -2.00 | 1.55 HC CL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142969 | Q0330142969 - 1.55 HC CL -3.00 -2.00 | 1.55 HC CL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.38 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142977 | Q0330142977 - 1.55 HC CL -3.25 -0.00 | 1.55 HC CL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142977 | Q0330142977 - 1.55 HC CL -3.25 -0.00 | 1.55 HC CL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142985 | Q0330142985 - 1.55 HC CL -3.25 -0.25 | 1.55 HC CL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142985 | Q0330142985 - 1.55 HC CL -3.25 -0.25 | 1.55 HC CL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142985 | Q0330142985 - 1.55 HC CL -3.25 -0.25 | 1.55 HC CL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142993 | Q0330142993 - 1.55 HC CL -3.25 -0.50 | 1.55 HC CL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142993 | Q0330142993 - 1.55 HC CL -3.25 -0.50 | 1.55 HC CL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330142993 | Q0330142993 - 1.55 HC CL -3.25 -0.50 | 1.55 HC CL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143009 | Q0330143009 - 1.55 HC CL -3.25 -0.75 | 1.55 HC CL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143009 | Q0330143009 - 1.55 HC CL -3.25 -0.75 | 1.55 HC CL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143009 | Q0330143009 - 1.55 HC CL -3.25 -0.75 | 1.55 HC CL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143017 | Q0330143017 - 1.55 HC CL -3.25 -1.00 | 1.55 HC CL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143017 | Q0330143017 - 1.55 HC CL -3.25 -1.00 | 1.55 HC CL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143017 | Q0330143017 - 1.55 HC CL -3.25 -1.00 | 1.55 HC CL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.80 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143025 | Q0330143025 - 1.55 HC CL -3.25 -1.25 | 1.55 HC CL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143025 | Q0330143025 - 1.55 HC CL -3.25 -1.25 | 1.55 HC CL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143025 | Q0330143025 - 1.55 HC CL -3.25 -1.25 | 1.55 HC CL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143033 | Q0330143033 - 1.55 HC CL -3.25 -1.50 | 1.55 HC CL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143033 | Q0330143033 - 1.55 HC CL -3.25 -1.50 | 1.55 HC CL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143033 | Q0330143033 - 1.55 HC CL -3.25 -1.50 | 1.55 HC CL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143041 | Q0330143041 - 1.55 HC CL -3.25 -1.75 | 1.55 HC CL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143041 | Q0330143041 - 1.55 HC CL -3.25 -1.75 | 1.55 HC CL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143041 | Q0330143041 - 1.55 HC CL -3.25 -1.75 | 1.55 HC CL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143058 | Q0330143058 - 1.55 HC CL -3.25 -2.00 | 1.55 HC CL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143058 | Q0330143058 - 1.55 HC CL -3.25 -2.00 | 1.55 HC CL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143058 | Q0330143058 - 1.55 HC CL -3.25 -2.00 | 1.55 HC CL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143066 | Q0330143066 - 1.55 HC CL -3.50 -0.00 | 1.55 HC CL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143066 | Q0330143066 - 1.55 HC CL -3.50 -0.00 | 1.55 HC CL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143074 | Q0330143074 - 1.55 HC CL -3.50 -0.25 | 1.55 HC CL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143074 | Q0330143074 - 1.55 HC CL -3.50 -0.25 | 1.55 HC CL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143074 | Q0330143074 - 1.55 HC CL -3.50 -0.25 | 1.55 HC CL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.50 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143082 | Q0330143082 - 1.55 HC CL -3.50 -0.50 | 1.55 HC CL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143082 | Q0330143082 - 1.55 HC CL -3.50 -0.50 | 1.55 HC CL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143082 | Q0330143082 - 1.55 HC CL -3.50 -0.50 | 1.55 HC CL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143090 | Q0330143090 - 1.55 HC CL -3.50 -0.75 | 1.55 HC CL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143090 | Q0330143090 - 1.55 HC CL -3.50 -0.75 | 1.55 HC CL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143090 | Q0330143090 - 1.55 HC CL -3.50 -0.75 | 1.55 HC CL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143108 | Q0330143108 - 1.55 HC CL -3.50 -1.00 | 1.55 HC CL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143108 | Q0330143108 - 1.55 HC CL -3.50 -1.00 | 1.55 HC CL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143108 | Q0330143108 - 1.55 HC CL -3.50 -1.00 | 1.55 HC CL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143116 | Q0330143116 - 1.55 HC CL -3.50 -1.25 | 1.55 HC CL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143116 | Q0330143116 - 1.55 HC CL -3.50 -1.25 | 1.55 HC CL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143116 | Q0330143116 - 1.55 HC CL -3.50 -1.25 | 1.55 HC CL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143124 | Q0330143124 - 1.55 HC CL -3.50 -1.50 | 1.55 HC CL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143124 | Q0330143124 - 1.55 HC CL -3.50 -1.50 | 1.55 HC CL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143124 | Q0330143124 - 1.55 HC CL -3.50 -1.50 | 1.55 HC CL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143132 | Q0330143132 - 1.55 HC CL -3.50 -1.75 | 1.55 HC CL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143132 | Q0330143132 - 1.55 HC CL -3.50 -1.75 | 1.55 HC CL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143132 | Q0330143132 - 1.55 HC CL -3.50 -1.75 | 1.55 HC CL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143140 | Q0330143140 - 1.55 HC CL -3.50 -2.00 | 1.55 HC CL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143140 | Q0330143140 - 1.55 HC CL -3.50 -2.00 | 1.55 HC CL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143140 | Q0330143140 - 1.55 HC CL -3.50 -2.00 | 1.55 HC CL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143157 | Q0330143157 - 1.55 HC CL -3.75 -0.00 | 1.55 HC CL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143157 | Q0330143157 - 1.55 HC CL -3.75 -0.00 | 1.55 HC CL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143157 | Q0330143157 - 1.55 HC CL -3.75 -0.00 | 1.55 HC CL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.02 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143165 | Q0330143165 - 1.55 HC CL -3.75 -0.25 | 1.55 HC CL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143165 | Q0330143165 - 1.55 HC CL -3.75 -0.25 | 1.55 HC CL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143165 | Q0330143165 - 1.55 HC CL -3.75 -0.25 | 1.55 HC CL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.64 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143173 | Q0330143173 - 1.55 HC CL -3.75 -0.50 | 1.55 HC CL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143173 | Q0330143173 - 1.55 HC CL -3.75 -0.50 | 1.55 HC CL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143173 | Q0330143173 - 1.55 HC CL -3.75 -0.50 | 1.55 HC CL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.32 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143181 | Q0330143181 - 1.55 HC CL -3.75 -0.75 | 1.55 HC CL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 13.56 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143181 | Q0330143181 - 1.55 HC CL -3.75 -0.75 | 1.55 HC CL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143181 | Q0330143181 - 1.55 HC CL -3.75 -0.75 | 1.55 HC CL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.32 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143199 | Q0330143199 - 1.55 HC CL -3.75 -1.00 | 1.55 HC CL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143199 | Q0330143199 - 1.55 HC CL -3.75 -1.00 | 1.55 HC CL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.12 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143207 | Q0330143207 - 1.55 HC CL -3.75 -1.25 | 1.55 HC CL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.86 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143207 | Q0330143207 - 1.55 HC CL -3.75 -1.25 | 1.55 HC CL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143215 | Q0330143215 - 1.55 HC CL -3.75 -1.50 | 1.55 HC CL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143215 | Q0330143215 - 1.55 HC CL -3.75 -1.50 | 1.55 HC CL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143215 | Q0330143215 - 1.55 HC CL -3.75 -1.50 | 1.55 HC CL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143223 | Q0330143223 - 1.55 HC CL -3.75 -1.75 | 1.55 HC CL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143223 | Q0330143223 - 1.55 HC CL -3.75 -1.75 | 1.55 HC CL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143223 | Q0330143223 - 1.55 HC CL -3.75 -1.75 | 1.55 HC CL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143231 | Q0330143231 - 1.55 HC CL -3.75 -2.00 | 1.55 HC CL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143231 | Q0330143231 - 1.55 HC CL -3.75 -2.00 | 1.55 HC CL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143231 | Q0330143231 - 1.55 HC CL -3.75 -2.00 | 1.55 HC CL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143249 | Q0330143249 - 1.55 HC CL -4.00 -0.00 | 1.55 HC CL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143249 | Q0330143249 - 1.55 HC CL -4.00 -0.00 | 1.55 HC CL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143249 | Q0330143249 - 1.55 HC CL -4.00 -0.00 | 1.55 HC CL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.14 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143256 | Q0330143256 - 1.55 HC CL -4.00 -0.25 | 1.55 HC CL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143256 | Q0330143256 - 1.55 HC CL -4.00 -0.25 | 1.55 HC CL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143256 | Q0330143256 - 1.55 HC CL -4.00 -0.25 | 1.55 HC CL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.24 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143264 | Q0330143264 - 1.55 HC CL -4.00 -0.50 | 1.55 HC CL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143264 | Q0330143264 - 1.55 HC CL -4.00 -0.50 | 1.55 HC CL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143264 | Q0330143264 - 1.55 HC CL -4.00 -0.50 | 1.55 HC CL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.80 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143272 | Q0330143272 - 1.55 HC CL -4.00 -0.75 | 1.55 HC CL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143272 | Q0330143272 - 1.55 HC CL -4.00 -0.75 | 1.55 HC CL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143280 | Q0330143280 - 1.55 HC CL -4.00 -1.00 | 1.55 HC CL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143280 | Q0330143280 - 1.55 HC CL -4.00 -1.00 | 1.55 HC CL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143280 | Q0330143280 - 1.55 HC CL -4.00 -1.00 | 1.55 HC CL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.64 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143298 | Q0330143298 - 1.55 HC CL -4.00 -1.25 | 1.55 HC CL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143298 | Q0330143298 - 1.55 HC CL -4.00 -1.25 | 1.55 HC CL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143298 | Q0330143298 - 1.55 HC CL -4.00 -1.25 | 1.55 HC CL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143306 | Q0330143306 - 1.55 HC CL -4.00 -1.50 | 1.55 HC CL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143306 | Q0330143306 - 1.55 HC CL -4.00 -1.50 | 1.55 HC CL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143306 | Q0330143306 - 1.55 HC CL -4.00 -1.50 | 1.55 HC CL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.64 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143314 | Q0330143314 - 1.55 HC CL -4.00 -1.75 | 1.55 HC CL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143314 | Q0330143314 - 1.55 HC CL -4.00 -1.75 | 1.55 HC CL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143314 | Q0330143314 - 1.55 HC CL -4.00 -1.75 | 1.55 HC CL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.86 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143322 | Q0330143322 - 1.55 HC CL -4.00 -2.00 | 1.55 HC CL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143322 | Q0330143322 - 1.55 HC CL -4.00 -2.00 | 1.55 HC CL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143322 | Q0330143322 - 1.55 HC CL -4.00 -2.00 | 1.55 HC CL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.64 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143330 | Q0330143330 - 1.55 HC CL -4.25 -0.00 | 1.55 HC CL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143330 | Q0330143330 - 1.55 HC CL -4.25 -0.00 | 1.55 HC CL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143330 | Q0330143330 - 1.55 HC CL -4.25 -0.00 | 1.55 HC CL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 65.54 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143348 | Q0330143348 - 1.55 HC CL -4.25 -0.25 | 1.55 HC CL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143348 | Q0330143348 - 1.55 HC CL -4.25 -0.25 | 1.55 HC CL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143348 | Q0330143348 - 1.55 HC CL -4.25 -0.25 | 1.55 HC CL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143355 | Q0330143355 - 1.55 HC CL -4.25 -0.50 | 1.55 HC CL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143355 | Q0330143355 - 1.55 HC CL -4.25 -0.50 | 1.55 HC CL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143355 | Q0330143355 - 1.55 HC CL -4.25 -0.50 | 1.55 HC CL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143363 | Q0330143363 - 1.55 HC CL -4.25 -0.75 | 1.55 HC CL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143363 | Q0330143363 - 1.55 HC CL -4.25 -0.75 | 1.55 HC CL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143363 | Q0330143363 - 1.55 HC CL -4.25 -0.75 | 1.55 HC CL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143371 | Q0330143371 - 1.55 HC CL -4.25 -1.00 | 1.55 HC CL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143371 | Q0330143371 - 1.55 HC CL -4.25 -1.00 | 1.55 HC CL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143371 | Q0330143371 - 1.55 HC CL -4.25 -1.00 | 1.55 HC CL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143389 | Q0330143389 - 1.55 HC CL -4.25 -1.25 | 1.55 HC CL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143389 | Q0330143389 - 1.55 HC CL -4.25 -1.25 | 1.55 HC CL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143389 | Q0330143389 - 1.55 HC CL -4.25 -1.25 | 1.55 HC CL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143397 | Q0330143397 - 1.55 HC CL -4.25 -1.50 | 1.55 HC CL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143397 | Q0330143397 - 1.55 HC CL -4.25 -1.50 | 1.55 HC CL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143397 | Q0330143397 - 1.55 HC CL -4.25 -1.50 | 1.55 HC CL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143405 | Q0330143405 - 1.55 HC CL -4.25 -1.75 | 1.55 HC CL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143405 | Q0330143405 - 1.55 HC CL -4.25 -1.75 | 1.55 HC CL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143405 | Q0330143405 - 1.55 HC CL -4.25 -1.75 | 1.55 HC CL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143413 | Q0330143413 - 1.55 HC CL -4.25 -2.00 | 1.55 HC CL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143413 | Q0330143413 - 1.55 HC CL -4.25 -2.00 | 1.55 HC CL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143413 | Q0330143413 - 1.55 HC CL -4.25 -2.00 | 1.55 HC CL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143421 | Q0330143421 - 1.55 HC CL -4.50 -0.00 | 1.55 HC CL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143421 | Q0330143421 - 1.55 HC CL -4.50 -0.00 | 1.55 HC CL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143421 | Q0330143421 - 1.55 HC CL -4.50 -0.00 | 1.55 HC CL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 115.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143439 | Q0330143439 - 1.55 HC CL -4.50 -0.25 | 1.55 HC CL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143439 | Q0330143439 - 1.55 HC CL -4.50 -0.25 | 1.55 HC CL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143439 | Q0330143439 - 1.55 HC CL -4.50 -0.25 | 1.55 HC CL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.28 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143447 | Q0330143447 - 1.55 HC CL -4.50 -0.50 | 1.55 HC CL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143447 | Q0330143447 - 1.55 HC CL -4.50 -0.50 | 1.55 HC CL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143447 | Q0330143447 - 1.55 HC CL -4.50 -0.50 | 1.55 HC CL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 65.54 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143454 | Q0330143454 - 1.55 HC CL -4.50 -0.75 | 1.55 HC CL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143454 | Q0330143454 - 1.55 HC CL -4.50 -0.75 | 1.55 HC CL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143454 | Q0330143454 - 1.55 HC CL -4.50 -0.75 | 1.55 HC CL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.32 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143462 | Q0330143462 - 1.55 HC CL -4.50 -1.00 | 1.55 HC CL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143462 | Q0330143462 - 1.55 HC CL -4.50 -1.00 | 1.55 HC CL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143462 | Q0330143462 - 1.55 HC CL -4.50 -1.00 | 1.55 HC CL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143470 | Q0330143470 - 1.55 HC CL -4.50 -1.25 | 1.55 HC CL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143470 | Q0330143470 - 1.55 HC CL -4.50 -1.25 | 1.55 HC CL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143470 | Q0330143470 - 1.55 HC CL -4.50 -1.25 | 1.55 HC CL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143488 | Q0330143488 - 1.55 HC CL -4.50 -1.50 | 1.55 HC CL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143488 | Q0330143488 - 1.55 HC CL -4.50 -1.50 | 1.55 HC CL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143488 | Q0330143488 - 1.55 HC CL -4.50 -1.50 | 1.55 HC CL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143496 | Q0330143496 - 1.55 HC CL -4.50 -1.75 | 1.55 HC CL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143496 | Q0330143496 - 1.55 HC CL -4.50 -1.75 | 1.55 HC CL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143496 | Q0330143496 - 1.55 HC CL -4.50 -1.75 | 1.55 HC CL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143504 | Q0330143504 - 1.55 HC CL -4.50 -2.00 | 1.55 HC CL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143504 | Q0330143504 - 1.55 HC CL -4.50 -2.00 | 1.55 HC CL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143504 | Q0330143504 - 1.55 HC CL -4.50 -2.00 | 1.55 HC CL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.90 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143512 | Q0330143512 - 1.55 HC CL -4.75 -0.00 | 1.55 HC CL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 9.04 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143512 | Q0330143512 - 1.55 HC CL -4.75 -0.00 | 1.55 HC CL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143512 | Q0330143512 - 1.55 HC CL -4.75 -0.00 | 1.55 HC CL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.48 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143520 | Q0330143520 - 1.55 HC CL -4.75 -0.25 | 1.55 HC CL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143520 | Q0330143520 - 1.55 HC CL -4.75 -0.25 | 1.55 HC CL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143520 | Q0330143520 - 1.55 HC CL -4.75 -0.25 | 1.55 HC CL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.28 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143538 | Q0330143538 - 1.55 HC CL -4.75 -0.50 | 1.55 HC CL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143538 | Q0330143538 - 1.55 HC CL -4.75 -0.50 | 1.55 HC CL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.10 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143546 | Q0330143546 - 1.55 HC CL -4.75 -0.75 | 1.55 HC CL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143546 | Q0330143546 - 1.55 HC CL -4.75 -0.75 | 1.55 HC CL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143546 | Q0330143546 - 1.55 HC CL -4.75 -0.75 | 1.55 HC CL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.58 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143553 | Q0330143553 - 1.55 HC CL -4.75 -1.00 | 1.55 HC CL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143553 | Q0330143553 - 1.55 HC CL -4.75 -1.00 | 1.55 HC CL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143553 | Q0330143553 - 1.55 HC CL -4.75 -1.00 | 1.55 HC CL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.24 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143561 | Q0330143561 - 1.55 HC CL -4.75 -1.25 | 1.55 HC CL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143561 | Q0330143561 - 1.55 HC CL -4.75 -1.25 | 1.55 HC CL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143561 | Q0330143561 - 1.55 HC CL -4.75 -1.25 | 1.55 HC CL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.46 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143579 | Q0330143579 - 1.55 HC CL -4.75 -1.50 | 1.55 HC CL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143579 | Q0330143579 - 1.55 HC CL -4.75 -1.50 | 1.55 HC CL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143579 | Q0330143579 - 1.55 HC CL -4.75 -1.50 | 1.55 HC CL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 65.54 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143587 | Q0330143587 - 1.55 HC CL -4.75 -1.75 | 1.55 HC CL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143587 | Q0330143587 - 1.55 HC CL -4.75 -1.75 | 1.55 HC CL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143587 | Q0330143587 - 1.55 HC CL -4.75 -1.75 | 1.55 HC CL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143595 | Q0330143595 - 1.55 HC CL -4.75 -2.00 | 1.55 HC CL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143595 | Q0330143595 - 1.55 HC CL -4.75 -2.00 | 1.55 HC CL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143595 | Q0330143595 - 1.55 HC CL -4.75 -2.00 | 1.55 HC CL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143603 | Q0330143603 - 1.55 HC CL -5.00 -0.00 | 1.55 HC CL -5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143603 | Q0330143603 - 1.55 HC CL -5.00 -0.00 | 1.55 HC CL -5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 59 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 133.34 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143611 | Q0330143611 - 1.55 HC CL -5.00 -0.25 | 1.55 HC CL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143611 | Q0330143611 - 1.55 HC CL -5.00 -0.25 | 1.55 HC CL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143611 | Q0330143611 - 1.55 HC CL -5.00 -0.25 | 1.55 HC CL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.06 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143629 | Q0330143629 - 1.55 HC CL -5.00 -0.50 | 1.55 HC CL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143629 | Q0330143629 - 1.55 HC CL -5.00 -0.50 | 1.55 HC CL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143629 | Q0330143629 - 1.55 HC CL -5.00 -0.50 | 1.55 HC CL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.36 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143637 | Q0330143637 - 1.55 HC CL -5.00 -0.75 | 1.55 HC CL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143637 | Q0330143637 - 1.55 HC CL -5.00 -0.75 | 1.55 HC CL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143637 | Q0330143637 - 1.55 HC CL -5.00 -0.75 | 1.55 HC CL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 65.54 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143645 | Q0330143645 - 1.55 HC CL -5.00 -1.00 | 1.55 HC CL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143645 | Q0330143645 - 1.55 HC CL -5.00 -1.00 | 1.55 HC CL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143645 | Q0330143645 - 1.55 HC CL -5.00 -1.00 | 1.55 HC CL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 65.54 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143652 | Q0330143652 - 1.55 HC CL -5.00 -1.25 | 1.55 HC CL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143652 | Q0330143652 - 1.55 HC CL -5.00 -1.25 | 1.55 HC CL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143652 | Q0330143652 - 1.55 HC CL -5.00 -1.25 | 1.55 HC CL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.20 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143660 | Q0330143660 - 1.55 HC CL -5.00 -1.50 | 1.55 HC CL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143660 | Q0330143660 - 1.55 HC CL -5.00 -1.50 | 1.55 HC CL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143660 | Q0330143660 - 1.55 HC CL -5.00 -1.50 | 1.55 HC CL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.16 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143678 | Q0330143678 - 1.55 HC CL -5.00 -1.75 | 1.55 HC CL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143678 | Q0330143678 - 1.55 HC CL -5.00 -1.75 | 1.55 HC CL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143678 | Q0330143678 - 1.55 HC CL -5.00 -1.75 | 1.55 HC CL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143686 | Q0330143686 - 1.55 HC CL -5.00 -2.00 | 1.55 HC CL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143686 | Q0330143686 - 1.55 HC CL -5.00 -2.00 | 1.55 HC CL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143686 | Q0330143686 - 1.55 HC CL -5.00 -2.00 | 1.55 HC CL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.16 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143694 | Q0330143694 - 1.55 HC CL -5.25 -0.00 | 1.55 HC CL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143694 | Q0330143694 - 1.55 HC CL -5.25 -0.00 | 1.55 HC CL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143694 | Q0330143694 - 1.55 HC CL -5.25 -0.00 | 1.55 HC CL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 53 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 119.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143702 | Q0330143702 - 1.55 HC CL -5.25 -0.25 | 1.55 HC CL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143702 | Q0330143702 - 1.55 HC CL -5.25 -0.25 | 1.55 HC CL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143702 | Q0330143702 - 1.55 HC CL -5.25 -0.25 | 1.55 HC CL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.32 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143710 | Q0330143710 - 1.55 HC CL -5.25 -0.50 | 1.55 HC CL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143710 | Q0330143710 - 1.55 HC CL -5.25 -0.50 | 1.55 HC CL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143710 | Q0330143710 - 1.55 HC CL -5.25 -0.50 | 1.55 HC CL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.62 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143728 | Q0330143728 - 1.55 HC CL -5.25 -0.75 | 1.55 HC CL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143728 | Q0330143728 - 1.55 HC CL -5.25 -0.75 | 1.55 HC CL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143728 | Q0330143728 - 1.55 HC CL -5.25 -0.75 | 1.55 HC CL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.06 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143736 | Q0330143736 - 1.55 HC CL -5.25 -1.00 | 1.55 HC CL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143736 | Q0330143736 - 1.55 HC CL -5.25 -1.00 | 1.55 HC CL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143736 | Q0330143736 - 1.55 HC CL -5.25 -1.00 | 1.55 HC CL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.58 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143744 | Q0330143744 - 1.55 HC CL -5.25 -1.25 | 1.55 HC CL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143744 | Q0330143744 - 1.55 HC CL -5.25 -1.25 | 1.55 HC CL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143744 | Q0330143744 - 1.55 HC CL -5.25 -1.25 | 1.55 HC CL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.24 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143751 | Q0330143751 - 1.55 HC CL -5.25 -1.50 | 1.55 HC CL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143751 | Q0330143751 - 1.55 HC CL -5.25 -1.50 | 1.55 HC CL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143751 | Q0330143751 - 1.55 HC CL -5.25 -1.50 | 1.55 HC CL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143769 | Q0330143769 - 1.55 HC CL -5.25 -1.75 | 1.55 HC CL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143769 | Q0330143769 - 1.55 HC CL -5.25 -1.75 | 1.55 HC CL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143769 | Q0330143769 - 1.55 HC CL -5.25 -1.75 | 1.55 HC CL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.68 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143777 | Q0330143777 - 1.55 HC CL -5.25 -2.00 | 1.55 HC CL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143777 | Q0330143777 - 1.55 HC CL -5.25 -2.00 | 1.55 HC CL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143777 | Q0330143777 - 1.55 HC CL -5.25 -2.00 | 1.55 HC CL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143785 | Q0330143785 - 1.55 HC CL -5.50 -0.00 | 1.55 HC CL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143785 | Q0330143785 - 1.55 HC CL -5.50 -0.00 | 1.55 HC CL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143785 | Q0330143785 - 1.55 HC CL -5.50 -0.00 | 1.55 HC CL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 63 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.38 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143793 | Q0330143793 - 1.55 HC CL -5.50 -0.25 | 1.55 HC CL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143793 | Q0330143793 - 1.55 HC CL -5.50 -0.25 | 1.55 HC CL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143793 | Q0330143793 - 1.55 HC CL -5.50 -0.25 | 1.55 HC CL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.06 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143801 | Q0330143801 - 1.55 HC CL -5.50 -0.50 | 1.55 HC CL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143801 | Q0330143801 - 1.55 HC CL -5.50 -0.50 | 1.55 HC CL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143801 | Q0330143801 - 1.55 HC CL -5.50 -0.50 | 1.55 HC CL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.88 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143819 | Q0330143819 - 1.55 HC CL -5.50 -0.75 | 1.55 HC CL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143819 | Q0330143819 - 1.55 HC CL -5.50 -0.75 | 1.55 HC CL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143819 | Q0330143819 - 1.55 HC CL -5.50 -0.75 | 1.55 HC CL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 65.54 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143827 | Q0330143827 - 1.55 HC CL -5.50 -1.00 | 1.55 HC CL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143827 | Q0330143827 - 1.55 HC CL -5.50 -1.00 | 1.55 HC CL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143827 | Q0330143827 - 1.55 HC CL -5.50 -1.00 | 1.55 HC CL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 65.54 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143835 | Q0330143835 - 1.55 HC CL -5.50 -1.25 | 1.55 HC CL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143835 | Q0330143835 - 1.55 HC CL -5.50 -1.25 | 1.55 HC CL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143835 | Q0330143835 - 1.55 HC CL -5.50 -1.25 | 1.55 HC CL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.64 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143843 | Q0330143843 - 1.55 HC CL -5.50 -1.50 | 1.55 HC CL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.60 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143843 | Q0330143843 - 1.55 HC CL -5.50 -1.50 | 1.55 HC CL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143843 | Q0330143843 - 1.55 HC CL -5.50 -1.50 | 1.55 HC CL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143850 | Q0330143850 - 1.55 HC CL -5.50 -1.75 | 1.55 HC CL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143850 | Q0330143850 - 1.55 HC CL -5.50 -1.75 | 1.55 HC CL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143850 | Q0330143850 - 1.55 HC CL -5.50 -1.75 | 1.55 HC CL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.42 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143868 | Q0330143868 - 1.55 HC CL -5.50 -2.00 | 1.55 HC CL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143868 | Q0330143868 - 1.55 HC CL -5.50 -2.00 | 1.55 HC CL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143868 | Q0330143868 - 1.55 HC CL -5.50 -2.00 | 1.55 HC CL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.20 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143876 | Q0330143876 - 1.55 HC CL -5.75 -0.00 | 1.55 HC CL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143876 | Q0330143876 - 1.55 HC CL -5.75 -0.00 | 1.55 HC CL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143876 | Q0330143876 - 1.55 HC CL -5.75 -0.00 | 1.55 HC CL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 72 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 162.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143884 | Q0330143884 - 1.55 HC CL -5.75 -0.25 | 1.55 HC CL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143884 | Q0330143884 - 1.55 HC CL -5.75 -0.25 | 1.55 HC CL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143884 | Q0330143884 - 1.55 HC CL -5.75 -0.25 | 1.55 HC CL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 83.62 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143892 | Q0330143892 - 1.55 HC CL -5.75 -0.50 | 1.55 HC CL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143892 | Q0330143892 - 1.55 HC CL -5.75 -0.50 | 1.55 HC CL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143892 | Q0330143892 - 1.55 HC CL -5.75 -0.50 | 1.55 HC CL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.96 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143900 | Q0330143900 - 1.55 HC CL -5.75 -0.75 | 1.55 HC CL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143900 | Q0330143900 - 1.55 HC CL -5.75 -0.75 | 1.55 HC CL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143900 | Q0330143900 - 1.55 HC CL -5.75 -0.75 | 1.55 HC CL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 2.26 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.28 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143918 | Q0330143918 - 1.55 HC CL -5.75 -1.00 | 1.55 HC CL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143918 | Q0330143918 - 1.55 HC CL -5.75 -1.00 | 1.55 HC CL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143918 | Q0330143918 - 1.55 HC CL -5.75 -1.00 | 1.55 HC CL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.06 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143926 | Q0330143926 - 1.55 HC CL -5.75 -1.25 | 1.55 HC CL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143926 | Q0330143926 - 1.55 HC CL -5.75 -1.25 | 1.55 HC CL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143926 | Q0330143926 - 1.55 HC CL -5.75 -1.25 | 1.55 HC CL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 65.54 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143934 | Q0330143934 - 1.55 HC CL -5.75 -1.50 | 1.55 HC CL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143934 | Q0330143934 - 1.55 HC CL -5.75 -1.50 | 1.55 HC CL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143934 | Q0330143934 - 1.55 HC CL -5.75 -1.50 | 1.55 HC CL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.98 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143942 | Q0330143942 - 1.55 HC CL -5.75 -1.75 | 1.55 HC CL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.26 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143942 | Q0330143942 - 1.55 HC CL -5.75 -1.75 | 1.55 HC CL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143942 | Q0330143942 - 1.55 HC CL -5.75 -1.75 | 1.55 HC CL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143959 | Q0330143959 - 1.55 HC CL -5.75 -2.00 | 1.55 HC CL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143959 | Q0330143959 - 1.55 HC CL -5.75 -2.00 | 1.55 HC CL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143959 | Q0330143959 - 1.55 HC CL -5.75 -2.00 | 1.55 HC CL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.20 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143967 | Q0330143967 - 1.55 HC CL -6.00 -0.00 | 1.55 HC CL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143967 | Q0330143967 - 1.55 HC CL -6.00 -0.00 | 1.55 HC CL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143967 | Q0330143967 - 1.55 HC CL -6.00 -0.00 | 1.55 HC CL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 74 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.24 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143975 | Q0330143975 - 1.55 HC CL -6.00 -0.25 | 1.55 HC CL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143975 | Q0330143975 - 1.55 HC CL -6.00 -0.25 | 1.55 HC CL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143975 | Q0330143975 - 1.55 HC CL -6.00 -0.25 | 1.55 HC CL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.10 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143983 | Q0330143983 - 1.55 HC CL -6.00 -0.50 | 1.55 HC CL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143983 | Q0330143983 - 1.55 HC CL -6.00 -0.50 | 1.55 HC CL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143983 | Q0330143983 - 1.55 HC CL -6.00 -0.50 | 1.55 HC CL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 50 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.00 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143991 | Q0330143991 - 1.55 HC CL -6.00 -0.75 | 1.55 HC CL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.78 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143991 | Q0330143991 - 1.55 HC CL -6.00 -0.75 | 1.55 HC CL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330143991 | Q0330143991 - 1.55 HC CL -6.00 -0.75 | 1.55 HC CL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.28 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144007 | Q0330144007 - 1.55 HC CL -6.00 -1.00 | 1.55 HC CL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144007 | Q0330144007 - 1.55 HC CL -6.00 -1.00 | 1.55 HC CL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144007 | Q0330144007 - 1.55 HC CL -6.00 -1.00 | 1.55 HC CL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 79.10 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144015 | Q0330144015 - 1.55 HC CL -6.00 -1.25 | 1.55 HC CL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.30 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144015 | Q0330144015 - 1.55 HC CL -6.00 -1.25 | 1.55 HC CL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144015 | Q0330144015 - 1.55 HC CL -6.00 -1.25 | 1.55 HC CL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.50 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144023 | Q0330144023 - 1.55 HC CL -6.00 -1.50 | 1.55 HC CL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144023 | Q0330144023 - 1.55 HC CL -6.00 -1.50 | 1.55 HC CL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144023 | Q0330144023 - 1.55 HC CL -6.00 -1.50 | 1.55 HC CL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.50 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144031 | Q0330144031 - 1.55 HC CL -6.00 -1.75 | 1.55 HC CL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144031 | Q0330144031 - 1.55 HC CL -6.00 -1.75 | 1.55 HC CL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144031 | Q0330144031 - 1.55 HC CL -6.00 -1.75 | 1.55 HC CL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.94 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144049 | Q0330144049 - 1.55 HC CL -6.00 -2.00 | 1.55 HC CL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.26 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.52 | | | |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144049 | Q0330144049 - 1.55 HC CL -6.00 -2.00 | 1.55 HC CL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.26 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.26 | QSPEX Technologies, Inc. (QSP) | Q0330144049 | Q0330144049 - 1.55 HC CL -6.00 -2.00 | 1.55 HC CL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.26 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160375 | Q0330160375 - 1.67 AR BL +5.00 -0.00 | 1.67 AR BL +5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160375 | Q0330160375 - 1.67 AR BL +5.00 -0.00 | 1.67 AR BL +5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160375 | Q0330160375 - 1.67 AR BL +5.00 -0.00 | 1.67 AR BL +5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160383 | Q0330160383 - 1.67 AR BL +5.00 -0.25 | 1.67 AR BL +5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160383 | Q0330160383 - 1.67 AR BL +5.00 -0.25 | 1.67 AR BL +5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160383 | Q0330160383 - 1.67 AR BL +5.00 -0.25 | 1.67 AR BL +5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160391 | Q0330160391 - 1.67 AR BL +5.00 -0.50 | 1.67 AR BL +5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160391 | Q0330160391 - 1.67 AR BL +5.00 -0.50 | 1.67 AR BL +5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160391 | Q0330160391 - 1.67 AR BL +5.00 -0.50 | 1.67 AR BL +5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160409 | Q0330160409 - 1.67 AR BL +5.00 -0.75 | 1.67 AR BL +5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160409 | Q0330160409 - 1.67 AR BL +5.00 -0.75 | 1.67 AR BL +5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160409 | Q0330160409 - 1.67 AR BL +5.00 -0.75 | 1.67 AR BL +5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160417 | Q0330160417 - 1.67 AR BL +5.00 -1.00 | 1.67 AR BL +5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160417 | Q0330160417 - 1.67 AR BL +5.00 -1.00 | 1.67 AR BL +5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160417 | Q0330160417 - 1.67 AR BL +5.00 -1.00 | 1.67 AR BL +5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 118.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160425 | Q0330160425 - 1.67 AR BL +5.00 -1.25 | 1.67 AR BL +5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160425 | Q0330160425 - 1.67 AR BL +5.00 -1.25 | 1.67 AR BL +5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 32.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160425 | Q0330160425 - 1.67 AR BL +5.00 -1.25 | 1.67 AR BL +5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160433 | Q0330160433 - 1.67 AR BL +5.00 -1.50 | 1.67 AR BL +5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160433 | Q0330160433 - 1.67 AR BL +5.00 -1.50 | 1.67 AR BL +5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 146.88 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160433 | Q0330160433 - 1.67 AR BL +5.00 -1.50 | 1.67 AR BL +5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160441 | Q0330160441 - 1.67 AR BL +5.00 -1.75 | 1.67 AR BL +5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160441 | Q0330160441 - 1.67 AR BL +5.00 -1.75 | 1.67 AR BL +5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160441 | Q0330160441 - 1.67 AR BL +5.00 -1.75 | 1.67 AR BL +5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 187.68 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160458 | Q0330160458 - 1.67 AR BL +5.00 -2.00 | 1.67 AR BL +5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160458 | Q0330160458 - 1.67 AR BL +5.00 -2.00 | 1.67 AR BL +5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160458 | Q0330160458 - 1.67 AR BL +5.00 -2.00 | 1.67 AR BL +5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160466 | Q0330160466 - 1.67 AR BL +4.75 -0.00 | 1.67 AR BL +4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160466 | Q0330160466 - 1.67 AR BL +4.75 -0.00 | 1.67 AR BL +4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160474 | Q0330160474 - 1.67 AR BL +4.75 -0.25 | 1.67 AR BL +4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160474 | Q0330160474 - 1.67 AR BL +4.75 -0.25 | 1.67 AR BL +4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160474 | Q0330160474 - 1.67 AR BL +4.75 -0.25 | 1.67 AR BL +4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160482 | Q0330160482 - 1.67 AR BL +4.75 -0.50 | 1.67 AR BL +4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160482 | Q0330160482 - 1.67 AR BL +4.75 -0.50 | 1.67 AR BL +4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160482 | Q0330160482 - 1.67 AR BL +4.75 -0.50 | 1.67 AR BL +4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160490 | Q0330160490 - 1.67 AR BL +4.75 -0.75 | 1.67 AR BL +4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160490 | Q0330160490 - 1.67 AR BL +4.75 -0.75 | 1.67 AR BL +4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160490 | Q0330160490 - 1.67 AR BL +4.75 -0.75 | 1.67 AR BL +4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.92 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160508 | Q0330160508 - 1.67 AR BL +4.75 -1.00 | 1.67 AR BL +4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160508 | Q0330160508 - 1.67 AR BL +4.75 -1.00 | 1.67 AR BL +4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160508 | Q0330160508 - 1.67 AR BL +4.75 -1.00 | 1.67 AR BL +4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160516 | Q0330160516 - 1.67 AR BL +4.75 -1.25 | 1.67 AR BL +4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160516 | Q0330160516 - 1.67 AR BL +4.75 -1.25 | 1.67 AR BL +4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160516 | Q0330160516 - 1.67 AR BL +4.75 -1.25 | 1.67 AR BL +4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 130.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160524 | Q0330160524 - 1.67 AR BL +4.75 -1.50 | 1.67 AR BL +4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160524 | Q0330160524 - 1.67 AR BL +4.75 -1.50 | 1.67 AR BL +4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 179.52 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160532 | Q0330160532 - 1.67 AR BL +4.75 -1.75 | 1.67 AR BL +4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160532 | Q0330160532 - 1.67 AR BL +4.75 -1.75 | 1.67 AR BL +4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160532 | Q0330160532 - 1.67 AR BL +4.75 -1.75 | 1.67 AR BL +4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.80 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160540 | Q0330160540 - 1.67 AR BL +4.75 -2.00 | 1.67 AR BL +4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160540 | Q0330160540 - 1.67 AR BL +4.75 -2.00 | 1.67 AR BL +4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160540 | Q0330160540 - 1.67 AR BL +4.75 -2.00 | 1.67 AR BL +4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160557 | Q0330160557 - 1.67 AR BL +4.50 -0.00 | 1.67 AR BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160557 | Q0330160557 - 1.67 AR BL +4.50 -0.00 | 1.67 AR BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160557 | Q0330160557 - 1.67 AR BL +4.50 -0.00 | 1.67 AR BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 57 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 232.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160565 | Q0330160565 - 1.67 AR BL +4.50 -0.25 | 1.67 AR BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160565 | Q0330160565 - 1.67 AR BL +4.50 -0.25 | 1.67 AR BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160565 | Q0330160565 - 1.67 AR BL +4.50 -0.25 | 1.67 AR BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160573 | Q0330160573 - 1.67 AR BL +4.50 -0.50 | 1.67 AR BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160573 | Q0330160573 - 1.67 AR BL +4.50 -0.50 | 1.67 AR BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160573 | Q0330160573 - 1.67 AR BL +4.50 -0.50 | 1.67 AR BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 208.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160581 | Q0330160581 - 1.67 AR BL +4.50 -0.75 | 1.67 AR BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160581 | Q0330160581 - 1.67 AR BL +4.50 -0.75 | 1.67 AR BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160581 | Q0330160581 - 1.67 AR BL +4.50 -0.75 | 1.67 AR BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 212.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160599 | Q0330160599 - 1.67 AR BL +4.50 -1.00 | 1.67 AR BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160599 | Q0330160599 - 1.67 AR BL +4.50 -1.00 | 1.67 AR BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160599 | Q0330160599 - 1.67 AR BL +4.50 -1.00 | 1.67 AR BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160607 | Q0330160607 - 1.67 AR BL +4.50 -1.25 | 1.67 AR BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160607 | Q0330160607 - 1.67 AR BL +4.50 -1.25 | 1.67 AR BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160607 | Q0330160607 - 1.67 AR BL +4.50 -1.25 | 1.67 AR BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160615 | Q0330160615 - 1.67 AR BL +4.50 -1.50 | 1.67 AR BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160615 | Q0330160615 - 1.67 AR BL +4.50 -1.50 | 1.67 AR BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160615 | Q0330160615 - 1.67 AR BL +4.50 -1.50 | 1.67 AR BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160623 | Q0330160623 - 1.67 AR BL +4.50 -1.75 | 1.67 AR BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160623 | Q0330160623 - 1.67 AR BL +4.50 -1.75 | 1.67 AR BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160623 | Q0330160623 - 1.67 AR BL +4.50 -1.75 | 1.67 AR BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160631 | Q0330160631 - 1.67 AR BL +4.50 -2.00 | 1.67 AR BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160631 | Q0330160631 - 1.67 AR BL +4.50 -2.00 | 1.67 AR BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160631 | Q0330160631 - 1.67 AR BL +4.50 -2.00 | 1.67 AR BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 195.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160649 | Q0330160649 - 1.67 AR BL +4.25 -0.00 | 1.67 AR BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160649 | Q0330160649 - 1.67 AR BL +4.25 -0.00 | 1.67 AR BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160649 | Q0330160649 - 1.67 AR BL +4.25 -0.00 | 1.67 AR BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 103 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 420.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160656 | Q0330160656 - 1.67 AR BL +4.25 -0.25 | 1.67 AR BL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160656 | Q0330160656 - 1.67 AR BL +4.25 -0.25 | 1.67 AR BL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160664 | Q0330160664 - 1.67 AR BL +4.25 -0.50 | 1.67 AR BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160664 | Q0330160664 - 1.67 AR BL +4.25 -0.50 | 1.67 AR BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160664 | Q0330160664 - 1.67 AR BL +4.25 -0.50 | 1.67 AR BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 55 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 224.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160672 | Q0330160672 - 1.67 AR BL +4.25 -0.75 | 1.67 AR BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160672 | Q0330160672 - 1.67 AR BL +4.25 -0.75 | 1.67 AR BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160672 | Q0330160672 - 1.67 AR BL +4.25 -0.75 | 1.67 AR BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 53 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160680 | Q0330160680 - 1.67 AR BL +4.25 -1.00 | 1.67 AR BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160680 | Q0330160680 - 1.67 AR BL +4.25 -1.00 | 1.67 AR BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160680 | Q0330160680 - 1.67 AR BL +4.25 -1.00 | 1.67 AR BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160698 | Q0330160698 - 1.67 AR BL +4.25 -1.25 | 1.67 AR BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160698 | Q0330160698 - 1.67 AR BL +4.25 -1.25 | 1.67 AR BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160698 | Q0330160698 - 1.67 AR BL +4.25 -1.25 | 1.67 AR BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160706 | Q0330160706 - 1.67 AR BL +4.25 -1.50 | 1.67 AR BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160706 | Q0330160706 - 1.67 AR BL +4.25 -1.50 | 1.67 AR BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160706 | Q0330160706 - 1.67 AR BL +4.25 -1.50 | 1.67 AR BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160714 | Q0330160714 - 1.67 AR BL +4.25 -1.75 | 1.67 AR BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160714 | Q0330160714 - 1.67 AR BL +4.25 -1.75 | 1.67 AR BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160714 | Q0330160714 - 1.67 AR BL +4.25 -1.75 | 1.67 AR BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160722 | Q0330160722 - 1.67 AR BL +4.25 -2.00 | 1.67 AR BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160722 | Q0330160722 - 1.67 AR BL +4.25 -2.00 | 1.67 AR BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330160722 | Q0330160722 - 1.67 AR BL +4.25 -2.00 | 1.67 AR BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160730 | Q0330160730 - 1.55 AR BL +4.00 -0.00 | 1.55 AR BL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160730 | Q0330160730 - 1.55 AR BL +4.00 -0.00 | 1.55 AR BL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160730 | Q0330160730 - 1.55 AR BL +4.00 -0.00 | 1.55 AR BL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 57 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 147.63 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160748 | Q0330160748 - 1.55 AR BL +4.00 -0.25 | 1.55 AR BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160748 | Q0330160748 - 1.55 AR BL +4.00 -0.25 | 1.55 AR BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160748 | Q0330160748 - 1.55 AR BL +4.00 -0.25 | 1.55 AR BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 111.37 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160755 | Q0330160755 - 1.55 AR BL +4.00 -0.50 | 1.55 AR BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160755 | Q0330160755 - 1.55 AR BL +4.00 -0.50 | 1.55 AR BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160755 | Q0330160755 - 1.55 AR BL +4.00 -0.50 | 1.55 AR BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.08 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160763 | Q0330160763 - 1.55 AR BL +4.00 -0.75 | 1.55 AR BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160763 | Q0330160763 - 1.55 AR BL +4.00 -0.75 | 1.55 AR BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160763 | Q0330160763 - 1.55 AR BL +4.00 -0.75 | 1.55 AR BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.60 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160771 | Q0330160771 - 1.55 AR BL +4.00 -1.00 | 1.55 AR BL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160771 | Q0330160771 - 1.55 AR BL +4.00 -1.00 | 1.55 AR BL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160771 | Q0330160771 - 1.55 AR BL +4.00 -1.00 | 1.55 AR BL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 80.29 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160789 | Q0330160789 - 1.55 AR BL +4.00 -1.25 | 1.55 AR BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160789 | Q0330160789 - 1.55 AR BL +4.00 -1.25 | 1.55 AR BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160789 | Q0330160789 - 1.55 AR BL +4.00 -1.25 | 1.55 AR BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 106.19 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160797 | Q0330160797 - 1.55 AR BL +4.00 -1.50 | 1.55 AR BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160797 | Q0330160797 - 1.55 AR BL +4.00 -1.50 | 1.55 AR BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160797 | Q0330160797 - 1.55 AR BL +4.00 -1.50 | 1.55 AR BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 98.42 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160805 | Q0330160805 - 1.55 AR BL +4.00 -1.75 | 1.55 AR BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160805 | Q0330160805 - 1.55 AR BL +4.00 -1.75 | 1.55 AR BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160805 | Q0330160805 - 1.55 AR BL +4.00 -1.75 | 1.55 AR BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 59 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 152.81 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160813 | Q0330160813 - 1.55 AR BL +4.00 -2.00 | 1.55 AR BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160813 | Q0330160813 - 1.55 AR BL +4.00 -2.00 | 1.55 AR BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160813 | Q0330160813 - 1.55 AR BL +4.00 -2.00 | 1.55 AR BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 106.19 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160821 | Q0330160821 - 1.55 AR BL +3.75 -0.00 | 1.55 AR BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160821 | Q0330160821 - 1.55 AR BL +3.75 -0.00 | 1.55 AR BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160821 | Q0330160821 - 1.55 AR BL +3.75 -0.00 | 1.55 AR BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.93 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160839 | Q0330160839 - 1.55 AR BL +3.75 -0.25 | 1.55 AR BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 25.90 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160839 | Q0330160839 - 1.55 AR BL +3.75 -0.25 | 1.55 AR BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160839 | Q0330160839 - 1.55 AR BL +3.75 -0.25 | 1.55 AR BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 98.42 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160847 | Q0330160847 - 1.55 AR BL +3.75 -0.50 | 1.55 AR BL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160847 | Q0330160847 - 1.55 AR BL +3.75 -0.50 | 1.55 AR BL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.83 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160854 | Q0330160854 - 1.55 AR BL +3.75 -0.75 | 1.55 AR BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160854 | Q0330160854 - 1.55 AR BL +3.75 -0.75 | 1.55 AR BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160854 | Q0330160854 - 1.55 AR BL +3.75 -0.75 | 1.55 AR BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.09 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160862 | Q0330160862 - 1.55 AR BL +3.75 -1.00 | 1.55 AR BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160862 | Q0330160862 - 1.55 AR BL +3.75 -1.00 | 1.55 AR BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160862 | Q0330160862 - 1.55 AR BL +3.75 -1.00 | 1.55 AR BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.83 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160870 | Q0330160870 - 1.55 AR BL +3.75 -1.25 | 1.55 AR BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160870 | Q0330160870 - 1.55 AR BL +3.75 -1.25 | 1.55 AR BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160870 | Q0330160870 - 1.55 AR BL +3.75 -1.25 | 1.55 AR BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.96 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160888 | Q0330160888 - 1.55 AR BL +3.75 -1.50 | 1.55 AR BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160888 | Q0330160888 - 1.55 AR BL +3.75 -1.50 | 1.55 AR BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160888 | Q0330160888 - 1.55 AR BL +3.75 -1.50 | 1.55 AR BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.83 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160896 | Q0330160896 - 1.55 AR BL +3.75 -1.75 | 1.55 AR BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160896 | Q0330160896 - 1.55 AR BL +3.75 -1.75 | 1.55 AR BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160896 | Q0330160896 - 1.55 AR BL +3.75 -1.75 | 1.55 AR BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.60 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160904 | Q0330160904 - 1.55 AR BL +3.75 -2.00 | 1.55 AR BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160904 | Q0330160904 - 1.55 AR BL +3.75 -2.00 | 1.55 AR BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160904 | Q0330160904 - 1.55 AR BL +3.75 -2.00 | 1.55 AR BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.24 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160912 | Q0330160912 - 1.55 AR BL +3.50 -0.00 | 1.55 AR BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160912 | Q0330160912 - 1.55 AR BL +3.50 -0.00 | 1.55 AR BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 71 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.89 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160920 | Q0330160920 - 1.55 AR BL +3.50 -0.25 | 1.55 AR BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160920 | Q0330160920 - 1.55 AR BL +3.50 -0.25 | 1.55 AR BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160920 | Q0330160920 - 1.55 AR BL +3.50 -0.25 | 1.55 AR BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 68 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 176.12 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160938 | Q0330160938 - 1.55 AR BL +3.50 -0.50 | 1.55 AR BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160938 | Q0330160938 - 1.55 AR BL +3.50 -0.50 | 1.55 AR BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160938 | Q0330160938 - 1.55 AR BL +3.50 -0.50 | 1.55 AR BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.40 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160946 | Q0330160946 - 1.55 AR BL +3.50 -0.75 | 1.55 AR BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160946 | Q0330160946 - 1.55 AR BL +3.50 -0.75 | 1.55 AR BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160946 | Q0330160946 - 1.55 AR BL +3.50 -0.75 | 1.55 AR BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 64.75 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160953 | Q0330160953 - 1.55 AR BL +3.50 -1.00 | 1.55 AR BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160953 | Q0330160953 - 1.55 AR BL +3.50 -1.00 | 1.55 AR BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160953 | Q0330160953 - 1.55 AR BL +3.50 -1.00 | 1.55 AR BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 58 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.22 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160961 | Q0330160961 - 1.55 AR BL +3.50 -1.25 | 1.55 AR BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160961 | Q0330160961 - 1.55 AR BL +3.50 -1.25 | 1.55 AR BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160961 | Q0330160961 - 1.55 AR BL +3.50 -1.25 | 1.55 AR BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.09 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160979 | Q0330160979 - 1.55 AR BL +3.50 -1.50 | 1.55 AR BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160979 | Q0330160979 - 1.55 AR BL +3.50 -1.50 | 1.55 AR BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160979 | Q0330160979 - 1.55 AR BL +3.50 -1.50 | 1.55 AR BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.06 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160987 | Q0330160987 - 1.55 AR BL +3.50 -1.75 | 1.55 AR BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160987 | Q0330160987 - 1.55 AR BL +3.50 -1.75 | 1.55 AR BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160987 | Q0330160987 - 1.55 AR BL +3.50 -1.75 | 1.55 AR BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 121.73 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160995 | Q0330160995 - 1.55 AR BL +3.50 -2.00 | 1.55 AR BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160995 | Q0330160995 - 1.55 AR BL +3.50 -2.00 | 1.55 AR BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330160995 | Q0330160995 - 1.55 AR BL +3.50 -2.00 | 1.55 AR BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 119.14 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161001 | Q0330161001 - 1.55 AR BL +3.25 -0.00 | 1.55 AR BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 41.44 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161001 | Q0330161001 - 1.55 AR BL +3.25 -0.00 | 1.55 AR BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161001 | Q0330161001 - 1.55 AR BL +3.25 -0.00 | 1.55 AR BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 144 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 372.96 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161019 | Q0330161019 - 1.55 AR BL +3.25 -0.25 | 1.55 AR BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161019 | Q0330161019 - 1.55 AR BL +3.25 -0.25 | 1.55 AR BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161019 | Q0330161019 - 1.55 AR BL +3.25 -0.25 | 1.55 AR BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 67 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 173.53 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161027 | Q0330161027 - 1.55 AR BL +3.25 -0.50 | 1.55 AR BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161027 | Q0330161027 - 1.55 AR BL +3.25 -0.50 | 1.55 AR BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.24 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161035 | Q0330161035 - 1.55 AR BL +3.25 -0.75 | 1.55 AR BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161035 | Q0330161035 - 1.55 AR BL +3.25 -0.75 | 1.55 AR BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161035 | Q0330161035 - 1.55 AR BL +3.25 -0.75 | 1.55 AR BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.24 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161043 | Q0330161043 - 1.55 AR BL +3.25 -1.00 | 1.55 AR BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161043 | Q0330161043 - 1.55 AR BL +3.25 -1.00 | 1.55 AR BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161043 | Q0330161043 - 1.55 AR BL +3.25 -1.00 | 1.55 AR BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.91 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161050 | Q0330161050 - 1.55 AR BL +3.25 -1.25 | 1.55 AR BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.49 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161050 | Q0330161050 - 1.55 AR BL +3.25 -1.25 | 1.55 AR BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161050 | Q0330161050 - 1.55 AR BL +3.25 -1.25 | 1.55 AR BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 73 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 189.07 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161068 | Q0330161068 - 1.55 AR BL +3.25 -1.50 | 1.55 AR BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161068 | Q0330161068 - 1.55 AR BL +3.25 -1.50 | 1.55 AR BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161068 | Q0330161068 - 1.55 AR BL +3.25 -1.50 | 1.55 AR BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.83 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161076 | Q0330161076 - 1.55 AR BL +3.25 -1.75 | 1.55 AR BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161076 | Q0330161076 - 1.55 AR BL +3.25 -1.75 | 1.55 AR BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161076 | Q0330161076 - 1.55 AR BL +3.25 -1.75 | 1.55 AR BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.91 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161084 | Q0330161084 - 1.55 AR BL +3.25 -2.00 | 1.55 AR BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161084 | Q0330161084 - 1.55 AR BL +3.25 -2.00 | 1.55 AR BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161084 | Q0330161084 - 1.55 AR BL +3.25 -2.00 | 1.55 AR BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 116.55 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161092 | Q0330161092 - 1.55 AR BL +3.00 -0.00 | 1.55 AR BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 25.90 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161092 | Q0330161092 - 1.55 AR BL +3.00 -0.00 | 1.55 AR BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.26 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161092 | Q0330161092 - 1.55 AR BL +3.00 -0.00 | 1.55 AR BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 84 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 217.56 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161100 | Q0330161100 - 1.55 AR BL +3.00 -0.25 | 1.55 AR BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161100 | Q0330161100 - 1.55 AR BL +3.00 -0.25 | 1.55 AR BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161100 | Q0330161100 - 1.55 AR BL +3.00 -0.25 | 1.55 AR BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 66 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 170.94 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161118 | Q0330161118 - 1.55 AR BL +3.00 -0.50 | 1.55 AR BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161118 | Q0330161118 - 1.55 AR BL +3.00 -0.50 | 1.55 AR BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 119.14 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161126 | Q0330161126 - 1.55 AR BL +3.00 -0.75 | 1.55 AR BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161126 | Q0330161126 - 1.55 AR BL +3.00 -0.75 | 1.55 AR BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161126 | Q0330161126 - 1.55 AR BL +3.00 -0.75 | 1.55 AR BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.91 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161134 | Q0330161134 - 1.55 AR BL +3.00 -1.00 | 1.55 AR BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161134 | Q0330161134 - 1.55 AR BL +3.00 -1.00 | 1.55 AR BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161134 | Q0330161134 - 1.55 AR BL +3.00 -1.00 | 1.55 AR BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.78 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161142 | Q0330161142 - 1.55 AR BL +3.00 -1.25 | 1.55 AR BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161142 | Q0330161142 - 1.55 AR BL +3.00 -1.25 | 1.55 AR BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161142 | Q0330161142 - 1.55 AR BL +3.00 -1.25 | 1.55 AR BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.52 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161159 | Q0330161159 - 1.55 AR BL +3.00 -1.50 | 1.55 AR BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161159 | Q0330161159 - 1.55 AR BL +3.00 -1.50 | 1.55 AR BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161159 | Q0330161159 - 1.55 AR BL +3.00 -1.50 | 1.55 AR BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.60 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161167 | Q0330161167 - 1.55 AR BL +3.00 -1.75 | 1.55 AR BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161167 | Q0330161167 - 1.55 AR BL +3.00 -1.75 | 1.55 AR BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161167 | Q0330161167 - 1.55 AR BL +3.00 -1.75 | 1.55 AR BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.06 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161175 | Q0330161175 - 1.55 AR BL +3.00 -2.00 | 1.55 AR BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161175 | Q0330161175 - 1.55 AR BL +3.00 -2.00 | 1.55 AR BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161175 | Q0330161175 - 1.55 AR BL +3.00 -2.00 | 1.55 AR BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.24 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161183 | Q0330161183 - 1.55 AR BL +2.75 -0.00 | 1.55 AR BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.72 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161183 | Q0330161183 - 1.55 AR BL +2.75 -0.00 | 1.55 AR BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.03 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161183 | Q0330161183 - 1.55 AR BL +2.75 -0.00 | 1.55 AR BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 88 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 227.92 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161191 | Q0330161191 - 1.55 AR BL +2.75 -0.25 | 1.55 AR BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161191 | Q0330161191 - 1.55 AR BL +2.75 -0.25 | 1.55 AR BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161191 | Q0330161191 - 1.55 AR BL +2.75 -0.25 | 1.55 AR BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.47 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161209 | Q0330161209 - 1.55 AR BL +2.75 -0.50 | 1.55 AR BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161209 | Q0330161209 - 1.55 AR BL +2.75 -0.50 | 1.55 AR BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161209 | Q0330161209 - 1.55 AR BL +2.75 -0.50 | 1.55 AR BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.93 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161217 | Q0330161217 - 1.55 AR BL +2.75 -0.75 | 1.55 AR BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161217 | Q0330161217 - 1.55 AR BL +2.75 -0.75 | 1.55 AR BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.65 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161225 | Q0330161225 - 1.55 AR BL +2.75 -1.00 | 1.55 AR BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161225 | Q0330161225 - 1.55 AR BL +2.75 -1.00 | 1.55 AR BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.90 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161233 | Q0330161233 - 1.55 AR BL +2.75 -1.25 | 1.55 AR BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161233 | Q0330161233 - 1.55 AR BL +2.75 -1.25 | 1.55 AR BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161233 | Q0330161233 - 1.55 AR BL +2.75 -1.25 | 1.55 AR BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.98 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161241 | Q0330161241 - 1.55 AR BL +2.75 -1.50 | 1.55 AR BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161241 | Q0330161241 - 1.55 AR BL +2.75 -1.50 | 1.55 AR BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161241 | Q0330161241 - 1.55 AR BL +2.75 -1.50 | 1.55 AR BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.16 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161258 | Q0330161258 - 1.55 AR BL +2.75 -1.75 | 1.55 AR BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161258 | Q0330161258 - 1.55 AR BL +2.75 -1.75 | 1.55 AR BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161258 | Q0330161258 - 1.55 AR BL +2.75 -1.75 | 1.55 AR BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.60 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161266 | Q0330161266 - 1.55 AR BL +2.75 -2.00 | 1.55 AR BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161266 | Q0330161266 - 1.55 AR BL +2.75 -2.00 | 1.55 AR BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161266 | Q0330161266 - 1.55 AR BL +2.75 -2.00 | 1.55 AR BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.60 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161274 | Q0330161274 - 1.55 AR BL +2.50 -0.00 | 1.55 AR BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 59.57 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161274 | Q0330161274 - 1.55 AR BL +2.50 -0.00 | 1.55 AR BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161274 | Q0330161274 - 1.55 AR BL +2.50 -0.00 | 1.55 AR BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 113 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 292.67 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161282 | Q0330161282 - 1.55 AR BL +2.50 -0.25 | 1.55 AR BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161282 | Q0330161282 - 1.55 AR BL +2.50 -0.25 | 1.55 AR BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 28.49 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161282 | Q0330161282 - 1.55 AR BL +2.50 -0.25 | 1.55 AR BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.85 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161290 | Q0330161290 - 1.55 AR BL +2.50 -0.50 | 1.55 AR BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161290 | Q0330161290 - 1.55 AR BL +2.50 -0.50 | 1.55 AR BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161290 | Q0330161290 - 1.55 AR BL +2.50 -0.50 | 1.55 AR BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 72 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 186.48 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161308 | Q0330161308 - 1.55 AR BL +2.50 -0.75 | 1.55 AR BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161308 | Q0330161308 - 1.55 AR BL +2.50 -0.75 | 1.55 AR BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161308 | Q0330161308 - 1.55 AR BL +2.50 -0.75 | 1.55 AR BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 53 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 137.27 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161316 | Q0330161316 - 1.55 AR BL +2.50 -1.00 | 1.55 AR BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161316 | Q0330161316 - 1.55 AR BL +2.50 -1.00 | 1.55 AR BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.83 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161324 | Q0330161324 - 1.55 AR BL +2.50 -1.25 | 1.55 AR BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161324 | Q0330161324 - 1.55 AR BL +2.50 -1.25 | 1.55 AR BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161324 | Q0330161324 - 1.55 AR BL +2.50 -1.25 | 1.55 AR BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.11 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161332 | Q0330161332 - 1.55 AR BL +2.50 -1.50 | 1.55 AR BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161332 | Q0330161332 - 1.55 AR BL +2.50 -1.50 | 1.55 AR BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161332 | Q0330161332 - 1.55 AR BL +2.50 -1.50 | 1.55 AR BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 98.42 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161340 | Q0330161340 - 1.55 AR BL +2.50 -1.75 | 1.55 AR BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161340 | Q0330161340 - 1.55 AR BL +2.50 -1.75 | 1.55 AR BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161340 | Q0330161340 - 1.55 AR BL +2.50 -1.75 | 1.55 AR BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.96 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161357 | Q0330161357 - 1.55 AR BL +2.50 -2.00 | 1.55 AR BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161357 | Q0330161357 - 1.55 AR BL +2.50 -2.00 | 1.55 AR BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161357 | Q0330161357 - 1.55 AR BL +2.50 -2.00 | 1.55 AR BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.83 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161365 | Q0330161365 - 1.55 AR BL +2.25 -0.00 | 1.55 AR BL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161365 | Q0330161365 - 1.55 AR BL +2.25 -0.00 | 1.55 AR BL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161365 | Q0330161365 - 1.55 AR BL +2.25 -0.00 | 1.55 AR BL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 107 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 277.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161373 | Q0330161373 - 1.55 AR BL +2.25 -0.25 | 1.55 AR BL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161373 | Q0330161373 - 1.55 AR BL +2.25 -0.25 | 1.55 AR BL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161373 | Q0330161373 - 1.55 AR BL +2.25 -0.25 | 1.55 AR BL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.24 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161381 | Q0330161381 - 1.55 AR BL +2.25 -0.50 | 1.55 AR BL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161381 | Q0330161381 - 1.55 AR BL +2.25 -0.50 | 1.55 AR BL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161381 | Q0330161381 - 1.55 AR BL +2.25 -0.50 | 1.55 AR BL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 100 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 259.00 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161399 | Q0330161399 - 1.55 AR BL +2.25 -0.75 | 1.55 AR BL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161399 | Q0330161399 - 1.55 AR BL +2.25 -0.75 | 1.55 AR BL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161399 | Q0330161399 - 1.55 AR BL +2.25 -0.75 | 1.55 AR BL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 79 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 204.61 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161407 | Q0330161407 - 1.55 AR BL +2.25 -1.00 | 1.55 AR BL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161407 | Q0330161407 - 1.55 AR BL +2.25 -1.00 | 1.55 AR BL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 119.14 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161415 | Q0330161415 - 1.55 AR BL +2.25 -1.25 | 1.55 AR BL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161415 | Q0330161415 - 1.55 AR BL +2.25 -1.25 | 1.55 AR BL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.47 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161423 | Q0330161423 - 1.55 AR BL +2.25 -1.50 | 1.55 AR BL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161423 | Q0330161423 - 1.55 AR BL +2.25 -1.50 | 1.55 AR BL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161423 | Q0330161423 - 1.55 AR BL +2.25 -1.50 | 1.55 AR BL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.83 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161431 | Q0330161431 - 1.55 AR BL +2.25 -1.75 | 1.55 AR BL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161431 | Q0330161431 - 1.55 AR BL +2.25 -1.75 | 1.55 AR BL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161431 | Q0330161431 - 1.55 AR BL +2.25 -1.75 | 1.55 AR BL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.01 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161449 | Q0330161449 - 1.55 AR BL +2.25 -2.00 | 1.55 AR BL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161449 | Q0330161449 - 1.55 AR BL +2.25 -2.00 | 1.55 AR BL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161449 | Q0330161449 - 1.55 AR BL +2.25 -2.00 | 1.55 AR BL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.01 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161456 | Q0330161456 - 1.55 AR BL +2.00 -0.00 | 1.55 AR BL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 46.62 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161456 | Q0330161456 - 1.55 AR BL +2.00 -0.00 | 1.55 AR BL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161456 | Q0330161456 - 1.55 AR BL +2.00 -0.00 | 1.55 AR BL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 142 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 367.78 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161464 | Q0330161464 - 1.55 AR BL +2.00 -0.25 | 1.55 AR BL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161464 | Q0330161464 - 1.55 AR BL +2.00 -0.25 | 1.55 AR BL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161464 | Q0330161464 - 1.55 AR BL +2.00 -0.25 | 1.55 AR BL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 66 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 170.94 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161472 | Q0330161472 - 1.55 AR BL +2.00 -0.50 | 1.55 AR BL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161472 | Q0330161472 - 1.55 AR BL +2.00 -0.50 | 1.55 AR BL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161472 | Q0330161472 - 1.55 AR BL +2.00 -0.50 | 1.55 AR BL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 114 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 295.26 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161480 | Q0330161480 - 1.55 AR BL +2.00 -0.75 | 1.55 AR BL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161480 | Q0330161480 - 1.55 AR BL +2.00 -0.75 | 1.55 AR BL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161480 | Q0330161480 - 1.55 AR BL +2.00 -0.75 | 1.55 AR BL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 122 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 315.98 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161498 | Q0330161498 - 1.55 AR BL +2.00 -1.00 | 1.55 AR BL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161498 | Q0330161498 - 1.55 AR BL +2.00 -1.00 | 1.55 AR BL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161498 | Q0330161498 - 1.55 AR BL +2.00 -1.00 | 1.55 AR BL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 70 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 181.30 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161506 | Q0330161506 - 1.55 AR BL +2.00 -1.25 | 1.55 AR BL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161506 | Q0330161506 - 1.55 AR BL +2.00 -1.25 | 1.55 AR BL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.47 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161506 | Q0330161506 - 1.55 AR BL +2.00 -1.25 | 1.55 AR BL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 65 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 168.35 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161514 | Q0330161514 - 1.55 AR BL +2.00 -1.50 | 1.55 AR BL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 132.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161514 | Q0330161514 - 1.55 AR BL +2.00 -1.50 | 1.55 AR BL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 63 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.17 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161522 | Q0330161522 - 1.55 AR BL +2.00 -1.75 | 1.55 AR BL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161522 | Q0330161522 - 1.55 AR BL +2.00 -1.75 | 1.55 AR BL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 139.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161522 | Q0330161522 - 1.55 AR BL +2.00 -1.75 | 1.55 AR BL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 59 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 152.81 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161530 | Q0330161530 - 1.55 AR BL +2.00 -2.00 | 1.55 AR BL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161530 | Q0330161530 - 1.55 AR BL +2.00 -2.00 | 1.55 AR BL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 116.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161530 | Q0330161530 - 1.55 AR BL +2.00 -2.00 | 1.55 AR BL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 75 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 194.25 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161548 | Q0330161548 - 1.55 AR BL +1.75 -0.00 | 1.55 AR BL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 41.44 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161548 | Q0330161548 - 1.55 AR BL +1.75 -0.00 | 1.55 AR BL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161548 | Q0330161548 - 1.55 AR BL +1.75 -0.00 | 1.55 AR BL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 171 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 442.89 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161555 | Q0330161555 - 1.55 AR BL +1.75 -0.25 | 1.55 AR BL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161555 | Q0330161555 - 1.55 AR BL +1.75 -0.25 | 1.55 AR BL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 61 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 157.99 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161563 | Q0330161563 - 1.55 AR BL +1.75 -0.50 | 1.55 AR BL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 49.21 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161563 | Q0330161563 - 1.55 AR BL +1.75 -0.50 | 1.55 AR BL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161563 | Q0330161563 - 1.55 AR BL +1.75 -0.50 | 1.55 AR BL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 129 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 334.11 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161571 | Q0330161571 - 1.55 AR BL +1.75 -0.75 | 1.55 AR BL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161571 | Q0330161571 - 1.55 AR BL +1.75 -0.75 | 1.55 AR BL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161571 | Q0330161571 - 1.55 AR BL +1.75 -0.75 | 1.55 AR BL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 128 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 331.52 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161589 | Q0330161589 - 1.55 AR BL +1.75 -1.00 | 1.55 AR BL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.31 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161589 | Q0330161589 - 1.55 AR BL +1.75 -1.00 | 1.55 AR BL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161589 | Q0330161589 - 1.55 AR BL +1.75 -1.00 | 1.55 AR BL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 111 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 287.49 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161597 | Q0330161597 - 1.55 AR BL +1.75 -1.25 | 1.55 AR BL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161597 | Q0330161597 - 1.55 AR BL +1.75 -1.25 | 1.55 AR BL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161597 | Q0330161597 - 1.55 AR BL +1.75 -1.25 | 1.55 AR BL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 99 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 256.41 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161605 | Q0330161605 - 1.55 AR BL +1.75 -1.50 | 1.55 AR BL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161605 | Q0330161605 - 1.55 AR BL +1.75 -1.50 | 1.55 AR BL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161605 | Q0330161605 - 1.55 AR BL +1.75 -1.50 | 1.55 AR BL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 71 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.89 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161613 | Q0330161613 - 1.55 AR BL +1.75 -1.75 | 1.55 AR BL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161613 | Q0330161613 - 1.55 AR BL +1.75 -1.75 | 1.55 AR BL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 132.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161613 | Q0330161613 - 1.55 AR BL +1.75 -1.75 | 1.55 AR BL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 67 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 173.53 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161621 | Q0330161621 - 1.55 AR BL +1.75 -2.00 | 1.55 AR BL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161621 | Q0330161621 - 1.55 AR BL +1.75 -2.00 | 1.55 AR BL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 132.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161621 | Q0330161621 - 1.55 AR BL +1.75 -2.00 | 1.55 AR BL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.68 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161639 | Q0330161639 - 1.55 AR BL +1.50 -0.00 | 1.55 AR BL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 46.62 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161639 | Q0330161639 - 1.55 AR BL +1.50 -0.00 | 1.55 AR BL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 101.01 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161639 | Q0330161639 - 1.55 AR BL +1.50 -0.00 | 1.55 AR BL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 221 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 572.39 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161647 | Q0330161647 - 1.55 AR BL +1.50 -0.25 | 1.55 AR BL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161647 | Q0330161647 - 1.55 AR BL +1.50 -0.25 | 1.55 AR BL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161647 | Q0330161647 - 1.55 AR BL +1.50 -0.25 | 1.55 AR BL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 108 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 279.72 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161654 | Q0330161654 - 1.55 AR BL +1.50 -0.50 | 1.55 AR BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 38.85 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161654 | Q0330161654 - 1.55 AR BL +1.50 -0.50 | 1.55 AR BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161654 | Q0330161654 - 1.55 AR BL +1.50 -0.50 | 1.55 AR BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 193 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 499.87 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161662 | Q0330161662 - 1.55 AR BL +1.50 -0.75 | 1.55 AR BL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161662 | Q0330161662 - 1.55 AR BL +1.50 -0.75 | 1.55 AR BL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161662 | Q0330161662 - 1.55 AR BL +1.50 -0.75 | 1.55 AR BL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 118 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 305.62 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161670 | Q0330161670 - 1.55 AR BL +1.50 -1.00 | 1.55 AR BL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161670 | Q0330161670 - 1.55 AR BL +1.50 -1.00 | 1.55 AR BL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161670 | Q0330161670 - 1.55 AR BL +1.50 -1.00 | 1.55 AR BL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 83 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 214.97 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161688 | Q0330161688 - 1.55 AR BL +1.50 -1.25 | 1.55 AR BL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161688 | Q0330161688 - 1.55 AR BL +1.50 -1.25 | 1.55 AR BL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161688 | Q0330161688 - 1.55 AR BL +1.50 -1.25 | 1.55 AR BL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 69 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 178.71 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161696 | Q0330161696 - 1.55 AR BL +1.50 -1.50 | 1.55 AR BL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 124.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161696 | Q0330161696 - 1.55 AR BL +1.50 -1.50 | 1.55 AR BL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 58 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.22 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161704 | Q0330161704 - 1.55 AR BL +1.50 -1.75 | 1.55 AR BL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161704 | Q0330161704 - 1.55 AR BL +1.50 -1.75 | 1.55 AR BL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 69 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 178.71 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161704 | Q0330161704 - 1.55 AR BL +1.50 -1.75 | 1.55 AR BL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 77 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 199.43 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161712 | Q0330161712 - 1.55 AR BL +1.50 -2.00 | 1.55 AR BL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161712 | Q0330161712 - 1.55 AR BL +1.50 -2.00 | 1.55 AR BL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 139.86 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161712 | Q0330161712 - 1.55 AR BL +1.50 -2.00 | 1.55 AR BL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 57 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 147.63 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161720 | Q0330161720 - 1.55 AR BL +1.25 -0.00 | 1.55 AR BL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 46.62 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161720 | Q0330161720 - 1.55 AR BL +1.25 -0.00 | 1.55 AR BL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 69 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 178.71 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161720 | Q0330161720 - 1.55 AR BL +1.25 -0.00 | 1.55 AR BL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 229 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 593.11 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161738 | Q0330161738 - 1.55 AR BL +1.25 -0.25 | 1.55 AR BL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161738 | Q0330161738 - 1.55 AR BL +1.25 -0.25 | 1.55 AR BL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161738 | Q0330161738 - 1.55 AR BL +1.25 -0.25 | 1.55 AR BL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 86 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 222.74 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161746 | Q0330161746 - 1.55 AR BL +1.25 -0.50 | 1.55 AR BL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 41.44 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161746 | Q0330161746 - 1.55 AR BL +1.25 -0.50 | 1.55 AR BL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161746 | Q0330161746 - 1.55 AR BL +1.25 -0.50 | 1.55 AR BL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 144 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 372.96 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161753 | Q0330161753 - 1.55 AR BL +1.25 -0.75 | 1.55 AR BL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161753 | Q0330161753 - 1.55 AR BL +1.25 -0.75 | 1.55 AR BL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 78 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 202.02 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161761 | Q0330161761 - 1.55 AR BL +1.25 -1.00 | 1.55 AR BL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 101.01 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161761 | Q0330161761 - 1.55 AR BL +1.25 -1.00 | 1.55 AR BL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 106 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 274.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161779 | Q0330161779 - 1.55 AR BL +1.25 -1.25 | 1.55 AR BL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161779 | Q0330161779 - 1.55 AR BL +1.25 -1.25 | 1.55 AR BL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161779 | Q0330161779 - 1.55 AR BL +1.25 -1.25 | 1.55 AR BL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 78 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 202.02 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161787 | Q0330161787 - 1.55 AR BL +1.25 -1.50 | 1.55 AR BL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161787 | Q0330161787 - 1.55 AR BL +1.25 -1.50 | 1.55 AR BL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.47 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161787 | Q0330161787 - 1.55 AR BL +1.25 -1.50 | 1.55 AR BL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 61 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 157.99 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161795 | Q0330161795 - 1.55 AR BL +1.25 -1.75 | 1.55 AR BL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.47 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161795 | Q0330161795 - 1.55 AR BL +1.25 -1.75 | 1.55 AR BL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.40 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161803 | Q0330161803 - 1.55 AR BL +1.25 -2.00 | 1.55 AR BL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161803 | Q0330161803 - 1.55 AR BL +1.25 -2.00 | 1.55 AR BL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161803 | Q0330161803 - 1.55 AR BL +1.25 -2.00 | 1.55 AR BL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 72 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 186.48 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161993 | Q0330161993 - 1.55 AR BL +1.00 -0.00 | 1.55 AR BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161993 | Q0330161993 - 1.55 AR BL +1.00 -0.00 | 1.55 AR BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330161993 | Q0330161993 - 1.55 AR BL +1.00 -0.00 | 1.55 AR BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 212 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 549.08 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162009 | Q0330162009 - 1.55 AR BL +1.00 -0.25 | 1.55 AR BL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162009 | Q0330162009 - 1.55 AR BL +1.00 -0.25 | 1.55 AR BL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162009 | Q0330162009 - 1.55 AR BL +1.00 -0.25 | 1.55 AR BL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 88 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 227.92 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162017 | Q0330162017 - 1.55 AR BL +1.00 -0.50 | 1.55 AR BL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162017 | Q0330162017 - 1.55 AR BL +1.00 -0.50 | 1.55 AR BL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 116.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162017 | Q0330162017 - 1.55 AR BL +1.00 -0.50 | 1.55 AR BL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 190 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 492.10 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162025 | Q0330162025 - 1.55 AR BL +1.00 -0.75 | 1.55 AR BL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162025 | Q0330162025 - 1.55 AR BL +1.00 -0.75 | 1.55 AR BL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 101.01 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162025 | Q0330162025 - 1.55 AR BL +1.00 -0.75 | 1.55 AR BL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 106 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 274.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162033 | Q0330162033 - 1.55 AR BL +1.00 -1.00 | 1.55 AR BL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162033 | Q0330162033 - 1.55 AR BL +1.00 -1.00 | 1.55 AR BL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162033 | Q0330162033 - 1.55 AR BL +1.00 -1.00 | 1.55 AR BL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 87 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 225.33 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162041 | Q0330162041 - 1.55 AR BL +1.00 -1.25 | 1.55 AR BL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162041 | Q0330162041 - 1.55 AR BL +1.00 -1.25 | 1.55 AR BL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162041 | Q0330162041 - 1.55 AR BL +1.00 -1.25 | 1.55 AR BL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 68 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 176.12 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162058 | Q0330162058 - 1.55 AR BL +1.00 -1.50 | 1.55 AR BL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162058 | Q0330162058 - 1.55 AR BL +1.00 -1.50 | 1.55 AR BL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 116.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162058 | Q0330162058 - 1.55 AR BL +1.00 -1.50 | 1.55 AR BL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 97 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 251.23 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162066 | Q0330162066 - 1.55 AR BL +1.00 -1.75 | 1.55 AR BL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162066 | Q0330162066 - 1.55 AR BL +1.00 -1.75 | 1.55 AR BL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 116.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162066 | Q0330162066 - 1.55 AR BL +1.00 -1.75 | 1.55 AR BL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 62 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 160.58 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162074 | Q0330162074 - 1.55 AR BL +1.00 -2.00 | 1.55 AR BL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162074 | Q0330162074 - 1.55 AR BL +1.00 -2.00 | 1.55 AR BL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 116.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162074 | Q0330162074 - 1.55 AR BL +1.00 -2.00 | 1.55 AR BL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 80.29 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162082 | Q0330162082 - 1.55 AR BL +0.75 -0.00 | 1.55 AR BL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.49 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162082 | Q0330162082 - 1.55 AR BL +0.75 -0.00 | 1.55 AR BL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 50 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 129.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162082 | Q0330162082 - 1.55 AR BL +0.75 -0.00 | 1.55 AR BL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 183 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 473.97 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162090 | Q0330162090 - 1.55 AR BL +0.75 -0.25 | 1.55 AR BL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162090 | Q0330162090 - 1.55 AR BL +0.75 -0.25 | 1.55 AR BL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 56 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 145.04 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162108 | Q0330162108 - 1.55 AR BL +0.75 -0.50 | 1.55 AR BL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 46.62 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162108 | Q0330162108 - 1.55 AR BL +0.75 -0.50 | 1.55 AR BL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 101.01 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162108 | Q0330162108 - 1.55 AR BL +0.75 -0.50 | 1.55 AR BL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 134 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 347.06 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162116 | Q0330162116 - 1.55 AR BL +0.75 -0.75 | 1.55 AR BL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162116 | Q0330162116 - 1.55 AR BL +0.75 -0.75 | 1.55 AR BL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 75.11 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162116 | Q0330162116 - 1.55 AR BL +0.75 -0.75 | 1.55 AR BL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 146 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 378.14 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162124 | Q0330162124 - 1.55 AR BL +0.75 -1.00 | 1.55 AR BL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162124 | Q0330162124 - 1.55 AR BL +0.75 -1.00 | 1.55 AR BL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162124 | Q0330162124 - 1.55 AR BL +0.75 -1.00 | 1.55 AR BL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 97 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 251.23 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162132 | Q0330162132 - 1.55 AR BL +0.75 -1.25 | 1.55 AR BL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162132 | Q0330162132 - 1.55 AR BL +0.75 -1.25 | 1.55 AR BL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162132 | Q0330162132 - 1.55 AR BL +0.75 -1.25 | 1.55 AR BL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 59 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 152.81 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162140 | Q0330162140 - 1.55 AR BL +0.75 -1.50 | 1.55 AR BL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162140 | Q0330162140 - 1.55 AR BL +0.75 -1.50 | 1.55 AR BL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162140 | Q0330162140 - 1.55 AR BL +0.75 -1.50 | 1.55 AR BL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 72 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 186.48 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162157 | Q0330162157 - 1.55 AR BL +0.75 -1.75 | 1.55 AR BL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162157 | Q0330162157 - 1.55 AR BL +0.75 -1.75 | 1.55 AR BL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 58 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.22 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162165 | Q0330162165 - 1.55 AR BL +0.75 -2.00 | 1.55 AR BL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162165 | Q0330162165 - 1.55 AR BL +0.75 -2.00 | 1.55 AR BL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162165 | Q0330162165 - 1.55 AR BL +0.75 -2.00 | 1.55 AR BL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 55 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.45 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162173 | Q0330162173 - 1.55 AR BL +0.50 -0.00 | 1.55 AR BL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 67.34 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162173 | Q0330162173 - 1.55 AR BL +0.50 -0.00 | 1.55 AR BL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 81 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 209.79 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162173 | Q0330162173 - 1.55 AR BL +0.50 -0.00 | 1.55 AR BL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 88 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 227.92 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162181 | Q0330162181 - 1.55 AR BL +0.50 -0.25 | 1.55 AR BL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 116.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162181 | Q0330162181 - 1.55 AR BL +0.50 -0.25 | 1.55 AR BL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.70 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162199 | Q0330162199 - 1.55 AR BL +0.50 -0.50 | 1.55 AR BL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 46.62 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162199 | Q0330162199 - 1.55 AR BL +0.50 -0.50 | 1.55 AR BL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 75 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 194.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162199 | Q0330162199 - 1.55 AR BL +0.50 -0.50 | 1.55 AR BL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 151 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 391.09 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162207 | Q0330162207 - 1.55 AR BL +0.50 -0.75 | 1.55 AR BL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162207 | Q0330162207 - 1.55 AR BL +0.50 -0.75 | 1.55 AR BL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 116.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162207 | Q0330162207 - 1.55 AR BL +0.50 -0.75 | 1.55 AR BL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 75 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 194.25 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162215 | Q0330162215 - 1.55 AR BL +0.50 -1.00 | 1.55 AR BL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162215 | Q0330162215 - 1.55 AR BL +0.50 -1.00 | 1.55 AR BL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162215 | Q0330162215 - 1.55 AR BL +0.50 -1.00 | 1.55 AR BL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 92 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 238.28 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162223 | Q0330162223 - 1.55 AR BL +0.50 -1.25 | 1.55 AR BL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162223 | Q0330162223 - 1.55 AR BL +0.50 -1.25 | 1.55 AR BL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162223 | Q0330162223 - 1.55 AR BL +0.50 -1.25 | 1.55 AR BL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.34 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162231 | Q0330162231 - 1.55 AR BL +0.50 -1.50 | 1.55 AR BL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162231 | Q0330162231 - 1.55 AR BL +0.50 -1.50 | 1.55 AR BL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 98.42 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162231 | Q0330162231 - 1.55 AR BL +0.50 -1.50 | 1.55 AR BL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 116.55 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162249 | Q0330162249 - 1.55 AR BL +0.50 -1.75 | 1.55 AR BL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162249 | Q0330162249 - 1.55 AR BL +0.50 -1.75 | 1.55 AR BL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162249 | Q0330162249 - 1.55 AR BL +0.50 -1.75 | 1.55 AR BL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 61 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 157.99 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162256 | Q0330162256 - 1.55 AR BL +0.50 -2.00 | 1.55 AR BL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162256 | Q0330162256 - 1.55 AR BL +0.50 -2.00 | 1.55 AR BL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 124.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162256 | Q0330162256 - 1.55 AR BL +0.50 -2.00 | 1.55 AR BL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 139.86 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162264 | Q0330162264 - 1.55 AR BL +0.25 -0.00 | 1.55 AR BL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162264 | Q0330162264 - 1.55 AR BL +0.25 -0.00 | 1.55 AR BL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 57 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 147.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162264 | Q0330162264 - 1.55 AR BL +0.25 -0.00 | 1.55 AR BL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 247 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 639.73 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162272 | Q0330162272 - 1.55 AR BL +0.25 -0.25 | 1.55 AR BL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 124.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162272 | Q0330162272 - 1.55 AR BL +0.25 -0.25 | 1.55 AR BL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 86 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 222.74 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162280 | Q0330162280 - 1.55 AR BL +0.25 -0.50 | 1.55 AR BL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 57 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 147.63 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162280 | Q0330162280 - 1.55 AR BL +0.25 -0.50 | 1.55 AR BL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 146 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 378.14 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162298 | Q0330162298 - 1.55 AR BL +0.25 -0.75 | 1.55 AR BL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.08 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162298 | Q0330162298 - 1.55 AR BL +0.25 -0.75 | 1.55 AR BL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 101.01 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162298 | Q0330162298 - 1.55 AR BL +0.25 -0.75 | 1.55 AR BL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 63 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.17 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162306 | Q0330162306 - 1.55 AR BL +0.25 -1.00 | 1.55 AR BL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162306 | Q0330162306 - 1.55 AR BL +0.25 -1.00 | 1.55 AR BL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 141 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 365.19 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162314 | Q0330162314 - 1.55 AR BL +0.25 -1.25 | 1.55 AR BL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162314 | Q0330162314 - 1.55 AR BL +0.25 -1.25 | 1.55 AR BL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.34 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162322 | Q0330162322 - 1.55 AR BL +0.25 -1.50 | 1.55 AR BL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162322 | Q0330162322 - 1.55 AR BL +0.25 -1.50 | 1.55 AR BL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162322 | Q0330162322 - 1.55 AR BL +0.25 -1.50 | 1.55 AR BL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.16 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162330 | Q0330162330 - 1.55 AR BL +0.25 -1.75 | 1.55 AR BL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162330 | Q0330162330 - 1.55 AR BL +0.25 -1.75 | 1.55 AR BL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162330 | Q0330162330 - 1.55 AR BL +0.25 -1.75 | 1.55 AR BL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.65 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162348 | Q0330162348 - 1.55 AR BL +0.25 -2.00 | 1.55 AR BL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162348 | Q0330162348 - 1.55 AR BL +0.25 -2.00 | 1.55 AR BL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162348 | Q0330162348 - 1.55 AR BL +0.25 -2.00 | 1.55 AR BL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 64 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 165.76 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162355 | Q0330162355 - 1.55 AR BL +0.00 -0.00 | 1.55 AR BL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162355 | Q0330162355 - 1.55 AR BL +0.00 -0.00 | 1.55 AR BL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 62 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 160.58 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162355 | Q0330162355 - 1.55 AR BL +0.00 -0.00 | 1.55 AR BL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 161 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 416.99 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162363 | Q0330162363 - 1.55 AR BL +0.00 -0.25 | 1.55 AR BL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162363 | Q0330162363 - 1.55 AR BL +0.00 -0.25 | 1.55 AR BL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.47 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162363 | Q0330162363 - 1.55 AR BL +0.00 -0.25 | 1.55 AR BL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 73 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 189.07 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162371 | Q0330162371 - 1.55 AR BL +0.00 -0.50 | 1.55 AR BL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.31 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162371 | Q0330162371 - 1.55 AR BL +0.00 -0.50 | 1.55 AR BL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162371 | Q0330162371 - 1.55 AR BL +0.00 -0.50 | 1.55 AR BL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 82 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 212.38 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162389 | Q0330162389 - 1.55 AR BL +0.00 -0.75 | 1.55 AR BL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 41.44 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162389 | Q0330162389 - 1.55 AR BL +0.00 -0.75 | 1.55 AR BL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 66 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 170.94 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162389 | Q0330162389 - 1.55 AR BL +0.00 -0.75 | 1.55 AR BL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 70 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 181.30 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162397 | Q0330162397 - 1.55 AR BL +0.00 -1.00 | 1.55 AR BL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 28.49 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162397 | Q0330162397 - 1.55 AR BL +0.00 -1.00 | 1.55 AR BL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 72 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 186.48 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162405 | Q0330162405 - 1.55 AR BL +0.00 -1.25 | 1.55 AR BL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162405 | Q0330162405 - 1.55 AR BL +0.00 -1.25 | 1.55 AR BL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162405 | Q0330162405 - 1.55 AR BL +0.00 -1.25 | 1.55 AR BL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.39 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162413 | Q0330162413 - 1.55 AR BL +0.00 -1.50 | 1.55 AR BL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162413 | Q0330162413 - 1.55 AR BL +0.00 -1.50 | 1.55 AR BL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162413 | Q0330162413 - 1.55 AR BL +0.00 -1.50 | 1.55 AR BL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.80 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162421 | Q0330162421 - 1.55 AR BL +0.00 -1.75 | 1.55 AR BL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162421 | Q0330162421 - 1.55 AR BL +0.00 -1.75 | 1.55 AR BL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162421 | Q0330162421 - 1.55 AR BL +0.00 -1.75 | 1.55 AR BL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.08 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162439 | Q0330162439 - 1.55 AR BL +0.00 -2.00 | 1.55 AR BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162439 | Q0330162439 - 1.55 AR BL +0.00 -2.00 | 1.55 AR BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162439 | Q0330162439 - 1.55 AR BL +0.00 -2.00 | 1.55 AR BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162447 | Q0330162447 - 1.67 AR BL +0.00 -2.25 | 1.67 AR BL +0.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162447 | Q0330162447 - 1.67 AR BL +0.00 -2.25 | 1.67 AR BL +0.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162447 | Q0330162447 - 1.67 AR BL +0.00 -2.25 | 1.67 AR BL +0.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162454 | Q0330162454 - 1.67 AR BL +0.00 -2.50 | 1.67 AR BL +0.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162454 | Q0330162454 - 1.67 AR BL +0.00 -2.50 | 1.67 AR BL +0.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162454 | Q0330162454 - 1.67 AR BL +0.00 -2.50 | 1.67 AR BL +0.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162462 | Q0330162462 - 1.67 AR BL +0.00 -2.75 | 1.67 AR BL +0.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162462 | Q0330162462 - 1.67 AR BL +0.00 -2.75 | 1.67 AR BL +0.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162470 | Q0330162470 - 1.67 AR BL +0.00 -3.00 | 1.67 AR BL +0.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162470 | Q0330162470 - 1.67 AR BL +0.00 -3.00 | 1.67 AR BL +0.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162520 | Q0330162520 - 1.55 AR BL -0.25 -0.00 | 1.55 AR BL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.67 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162520 | Q0330162520 - 1.55 AR BL -0.25 -0.00 | 1.55 AR BL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 132.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162520 | Q0330162520 - 1.55 AR BL -0.25 -0.00 | 1.55 AR BL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 116.55 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162538 | Q0330162538 - 1.55 AR BL -0.25 -0.25 | 1.55 AR BL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162538 | Q0330162538 - 1.55 AR BL -0.25 -0.25 | 1.55 AR BL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162546 | Q0330162546 - 1.55 AR BL -0.25 -0.50 | 1.55 AR BL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162546 | Q0330162546 - 1.55 AR BL -0.25 -0.50 | 1.55 AR BL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162553 | Q0330162553 - 1.55 AR BL -0.25 -0.75 | 1.55 AR BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.72 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162553 | Q0330162553 - 1.55 AR BL -0.25 -0.75 | 1.55 AR BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 116.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162553 | Q0330162553 - 1.55 AR BL -0.25 -0.75 | 1.55 AR BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.01 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162561 | Q0330162561 - 1.55 AR BL -0.25 -1.00 | 1.55 AR BL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162561 | Q0330162561 - 1.55 AR BL -0.25 -1.00 | 1.55 AR BL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162561 | Q0330162561 - 1.55 AR BL -0.25 -1.00 | 1.55 AR BL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.26 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162579 | Q0330162579 - 1.55 AR BL -0.25 -1.25 | 1.55 AR BL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162579 | Q0330162579 - 1.55 AR BL -0.25 -1.25 | 1.55 AR BL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162579 | Q0330162579 - 1.55 AR BL -0.25 -1.25 | 1.55 AR BL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.31 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162587 | Q0330162587 - 1.55 AR BL -0.25 -1.50 | 1.55 AR BL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162587 | Q0330162587 - 1.55 AR BL -0.25 -1.50 | 1.55 AR BL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162595 | Q0330162595 - 1.55 AR BL -0.25 -1.75 | 1.55 AR BL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162595 | Q0330162595 - 1.55 AR BL -0.25 -1.75 | 1.55 AR BL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162595 | Q0330162595 - 1.55 AR BL -0.25 -1.75 | 1.55 AR BL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.16 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162603 | Q0330162603 - 1.55 AR BL -0.25 -2.00 | 1.55 AR BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162603 | Q0330162603 - 1.55 AR BL -0.25 -2.00 | 1.55 AR BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 116.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162603 | Q0330162603 - 1.55 AR BL -0.25 -2.00 | 1.55 AR BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 46.62 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162611 | Q0330162611 - 1.67 AR BL -0.25 -2.25 | 1.67 AR BL -0.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162611 | Q0330162611 - 1.67 AR BL -0.25 -2.25 | 1.67 AR BL -0.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162611 | Q0330162611 - 1.67 AR BL -0.25 -2.25 | 1.67 AR BL -0.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.44 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162629 | Q0330162629 - 1.67 AR BL -0.25 -2.50 | 1.67 AR BL -0.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162629 | Q0330162629 - 1.67 AR BL -0.25 -2.50 | 1.67 AR BL -0.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162629 | Q0330162629 - 1.67 AR BL -0.25 -2.50 | 1.67 AR BL -0.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162637 | Q0330162637 - 1.67 AR BL -0.25 -2.75 | 1.67 AR BL -0.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162637 | Q0330162637 - 1.67 AR BL -0.25 -2.75 | 1.67 AR BL -0.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162645 | Q0330162645 - 1.67 AR BL -0.25 -3.00 | 1.67 AR BL -0.25 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162645 | Q0330162645 - 1.67 AR BL -0.25 -3.00 | 1.67 AR BL -0.25 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.40 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162694 | Q0330162694 - 1.55 AR BL -0.50 -0.00 | 1.55 AR BL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 77.70 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162694 | Q0330162694 - 1.55 AR BL -0.50 -0.00 | 1.55 AR BL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 119.14 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162694 | Q0330162694 - 1.55 AR BL -0.50 -0.00 | 1.55 AR BL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 114 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 295.26 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162702 | Q0330162702 - 1.55 AR BL -0.50 -0.25 | 1.55 AR BL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 51.80 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162702 | Q0330162702 - 1.55 AR BL -0.50 -0.25 | 1.55 AR BL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162702 | Q0330162702 - 1.55 AR BL -0.50 -0.25 | 1.55 AR BL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.57 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162710 | Q0330162710 - 1.55 AR BL -0.50 -0.50 | 1.55 AR BL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.34 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162710 | Q0330162710 - 1.55 AR BL -0.50 -0.50 | 1.55 AR BL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 53 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 137.27 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162728 | Q0330162728 - 1.55 AR BL -0.50 -0.75 | 1.55 AR BL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.31 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162728 | Q0330162728 - 1.55 AR BL -0.50 -0.75 | 1.55 AR BL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.98 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162728 | Q0330162728 - 1.55 AR BL -0.50 -0.75 | 1.55 AR BL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162736 | Q0330162736 - 1.55 AR BL -0.50 -1.00 | 1.55 AR BL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162736 | Q0330162736 - 1.55 AR BL -0.50 -1.00 | 1.55 AR BL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162736 | Q0330162736 - 1.55 AR BL -0.50 -1.00 | 1.55 AR BL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.11 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162744 | Q0330162744 - 1.55 AR BL -0.50 -1.25 | 1.55 AR BL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162744 | Q0330162744 - 1.55 AR BL -0.50 -1.25 | 1.55 AR BL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162744 | Q0330162744 - 1.55 AR BL -0.50 -1.25 | 1.55 AR BL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.44 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162751 | Q0330162751 - 1.55 AR BL -0.50 -1.50 | 1.55 AR BL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162751 | Q0330162751 - 1.55 AR BL -0.50 -1.50 | 1.55 AR BL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162751 | Q0330162751 - 1.55 AR BL -0.50 -1.50 | 1.55 AR BL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 46.62 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162769 | Q0330162769 - 1.55 AR BL -0.50 -1.75 | 1.55 AR BL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162769 | Q0330162769 - 1.55 AR BL -0.50 -1.75 | 1.55 AR BL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 101.01 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162769 | Q0330162769 - 1.55 AR BL -0.50 -1.75 | 1.55 AR BL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.34 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162777 | Q0330162777 - 1.55 AR BL -0.50 -2.00 | 1.55 AR BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162777 | Q0330162777 - 1.55 AR BL -0.50 -2.00 | 1.55 AR BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162777 | Q0330162777 - 1.55 AR BL -0.50 -2.00 | 1.55 AR BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 55 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.45 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162785 | Q0330162785 - 1.67 AR BL -0.50 -2.25 | 1.67 AR BL -0.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162785 | Q0330162785 - 1.67 AR BL -0.50 -2.25 | 1.67 AR BL -0.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162785 | Q0330162785 - 1.67 AR BL -0.50 -2.25 | 1.67 AR BL -0.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162793 | Q0330162793 - 1.67 AR BL -0.50 -2.50 | 1.67 AR BL -0.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162793 | Q0330162793 - 1.67 AR BL -0.50 -2.50 | 1.67 AR BL -0.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162793 | Q0330162793 - 1.67 AR BL -0.50 -2.50 | 1.67 AR BL -0.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162801 | Q0330162801 - 1.67 AR BL -0.50 -2.75 | 1.67 AR BL -0.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162801 | Q0330162801 - 1.67 AR BL -0.50 -2.75 | 1.67 AR BL -0.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162819 | Q0330162819 - 1.67 AR BL -0.50 -3.00 | 1.67 AR BL -0.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162819 | Q0330162819 - 1.67 AR BL -0.50 -3.00 | 1.67 AR BL -0.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162868 | Q0330162868 - 1.55 AR BL -0.75 -0.00 | 1.55 AR BL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.31 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162868 | Q0330162868 - 1.55 AR BL -0.75 -0.00 | 1.55 AR BL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 80.29 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162868 | Q0330162868 - 1.55 AR BL -0.75 -0.00 | 1.55 AR BL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 152 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 393.68 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162876 | Q0330162876 - 1.55 AR BL -0.75 -0.25 | 1.55 AR BL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.49 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162876 | Q0330162876 - 1.55 AR BL -0.75 -0.25 | 1.55 AR BL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 64.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162876 | Q0330162876 - 1.55 AR BL -0.75 -0.25 | 1.55 AR BL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.26 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162884 | Q0330162884 - 1.55 AR BL -0.75 -0.50 | 1.55 AR BL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 25.90 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162884 | Q0330162884 - 1.55 AR BL -0.75 -0.50 | 1.55 AR BL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 101.01 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162884 | Q0330162884 - 1.55 AR BL -0.75 -0.50 | 1.55 AR BL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.49 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162892 | Q0330162892 - 1.55 AR BL -0.75 -0.75 | 1.55 AR BL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.72 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162892 | Q0330162892 - 1.55 AR BL -0.75 -0.75 | 1.55 AR BL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162892 | Q0330162892 - 1.55 AR BL -0.75 -0.75 | 1.55 AR BL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162900 | Q0330162900 - 1.55 AR BL -0.75 -1.00 | 1.55 AR BL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162900 | Q0330162900 - 1.55 AR BL -0.75 -1.00 | 1.55 AR BL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162900 | Q0330162900 - 1.55 AR BL -0.75 -1.00 | 1.55 AR BL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.67 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162918 | Q0330162918 - 1.55 AR BL -0.75 -1.25 | 1.55 AR BL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162918 | Q0330162918 - 1.55 AR BL -0.75 -1.25 | 1.55 AR BL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162918 | Q0330162918 - 1.55 AR BL -0.75 -1.25 | 1.55 AR BL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.06 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162926 | Q0330162926 - 1.55 AR BL -0.75 -1.50 | 1.55 AR BL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162926 | Q0330162926 - 1.55 AR BL -0.75 -1.50 | 1.55 AR BL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 101.01 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162926 | Q0330162926 - 1.55 AR BL -0.75 -1.50 | 1.55 AR BL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.80 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162934 | Q0330162934 - 1.55 AR BL -0.75 -1.75 | 1.55 AR BL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162934 | Q0330162934 - 1.55 AR BL -0.75 -1.75 | 1.55 AR BL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162934 | Q0330162934 - 1.55 AR BL -0.75 -1.75 | 1.55 AR BL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 64.75 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162942 | Q0330162942 - 1.55 AR BL -0.75 -2.00 | 1.55 AR BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162942 | Q0330162942 - 1.55 AR BL -0.75 -2.00 | 1.55 AR BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330162942 | Q0330162942 - 1.55 AR BL -0.75 -2.00 | 1.55 AR BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.68 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162959 | Q0330162959 - 1.67 AR BL -0.75 -2.25 | 1.67 AR BL -0.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162959 | Q0330162959 - 1.67 AR BL -0.75 -2.25 | 1.67 AR BL -0.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162959 | Q0330162959 - 1.67 AR BL -0.75 -2.25 | 1.67 AR BL -0.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162967 | Q0330162967 - 1.67 AR BL -0.75 -2.50 | 1.67 AR BL -0.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162967 | Q0330162967 - 1.67 AR BL -0.75 -2.50 | 1.67 AR BL -0.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162967 | Q0330162967 - 1.67 AR BL -0.75 -2.50 | 1.67 AR BL -0.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162975 | Q0330162975 - 1.67 AR BL -0.75 -2.75 | 1.67 AR BL -0.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162975 | Q0330162975 - 1.67 AR BL -0.75 -2.75 | 1.67 AR BL -0.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162983 | Q0330162983 - 1.67 AR BL -0.75 -3.00 | 1.67 AR BL -0.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330162983 | Q0330162983 - 1.67 AR BL -0.75 -3.00 | 1.67 AR BL -0.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.00 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163031 | Q0330163031 - 1.55 AR BL -1.00 -0.00 | 1.55 AR BL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 51.80 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163031 | Q0330163031 - 1.55 AR BL -1.00 -0.00 | 1.55 AR BL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.26 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163031 | Q0330163031 - 1.55 AR BL -1.00 -0.00 | 1.55 AR BL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 119.14 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163049 | Q0330163049 - 1.55 AR BL -1.00 -0.25 | 1.55 AR BL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.31 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163049 | Q0330163049 - 1.55 AR BL -1.00 -0.25 | 1.55 AR BL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163049 | Q0330163049 - 1.55 AR BL -1.00 -0.25 | 1.55 AR BL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.96 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163056 | Q0330163056 - 1.55 AR BL -1.00 -0.50 | 1.55 AR BL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163056 | Q0330163056 - 1.55 AR BL -1.00 -0.50 | 1.55 AR BL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163056 | Q0330163056 - 1.55 AR BL -1.00 -0.50 | 1.55 AR BL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 61 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 157.99 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163064 | Q0330163064 - 1.55 AR BL -1.00 -0.75 | 1.55 AR BL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.72 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163064 | Q0330163064 - 1.55 AR BL -1.00 -0.75 | 1.55 AR BL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163064 | Q0330163064 - 1.55 AR BL -1.00 -0.75 | 1.55 AR BL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.08 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163072 | Q0330163072 - 1.55 AR BL -1.00 -1.00 | 1.55 AR BL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163072 | Q0330163072 - 1.55 AR BL -1.00 -1.00 | 1.55 AR BL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.31 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163080 | Q0330163080 - 1.55 AR BL -1.00 -1.25 | 1.55 AR BL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163080 | Q0330163080 - 1.55 AR BL -1.00 -1.25 | 1.55 AR BL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163080 | Q0330163080 - 1.55 AR BL -1.00 -1.25 | 1.55 AR BL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.01 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163098 | Q0330163098 - 1.55 AR BL -1.00 -1.50 | 1.55 AR BL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163098 | Q0330163098 - 1.55 AR BL -1.00 -1.50 | 1.55 AR BL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163098 | Q0330163098 - 1.55 AR BL -1.00 -1.50 | 1.55 AR BL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.96 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163106 | Q0330163106 - 1.55 AR BL -1.00 -1.75 | 1.55 AR BL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163106 | Q0330163106 - 1.55 AR BL -1.00 -1.75 | 1.55 AR BL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163106 | Q0330163106 - 1.55 AR BL -1.00 -1.75 | 1.55 AR BL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 50 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 129.50 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163114 | Q0330163114 - 1.55 AR BL -1.00 -2.00 | 1.55 AR BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163114 | Q0330163114 - 1.55 AR BL -1.00 -2.00 | 1.55 AR BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163114 | Q0330163114 - 1.55 AR BL -1.00 -2.00 | 1.55 AR BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.98 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163122 | Q0330163122 - 1.67 AR BL -1.00 -2.25 | 1.67 AR BL -1.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163122 | Q0330163122 - 1.67 AR BL -1.00 -2.25 | 1.67 AR BL -1.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163122 | Q0330163122 - 1.67 AR BL -1.00 -2.25 | 1.67 AR BL -1.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163130 | Q0330163130 - 1.67 AR BL -1.00 -2.50 | 1.67 AR BL -1.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163130 | Q0330163130 - 1.67 AR BL -1.00 -2.50 | 1.67 AR BL -1.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163130 | Q0330163130 - 1.67 AR BL -1.00 -2.50 | 1.67 AR BL -1.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163148 | Q0330163148 - 1.67 AR BL -1.00 -2.75 | 1.67 AR BL -1.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163148 | Q0330163148 - 1.67 AR BL -1.00 -2.75 | 1.67 AR BL -1.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.80 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163155 | Q0330163155 - 1.67 AR BL -1.00 -3.00 | 1.67 AR BL -1.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163155 | Q0330163155 - 1.67 AR BL -1.00 -3.00 | 1.67 AR BL -1.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163387 | Q0330163387 - 1.55 AR BL -1.25 -0.00 | 1.55 AR BL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.08 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163387 | Q0330163387 - 1.55 AR BL -1.25 -0.00 | 1.55 AR BL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 64.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163387 | Q0330163387 - 1.55 AR BL -1.25 -0.00 | 1.55 AR BL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 102 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 264.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163395 | Q0330163395 - 1.55 AR BL -1.25 -0.25 | 1.55 AR BL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.72 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163403 | Q0330163403 - 1.55 AR BL -1.25 -0.50 | 1.55 AR BL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163403 | Q0330163403 - 1.55 AR BL -1.25 -0.50 | 1.55 AR BL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163403 | Q0330163403 - 1.55 AR BL -1.25 -0.50 | 1.55 AR BL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 106.19 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163411 | Q0330163411 - 1.55 AR BL -1.25 -0.75 | 1.55 AR BL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163411 | Q0330163411 - 1.55 AR BL -1.25 -0.75 | 1.55 AR BL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163411 | Q0330163411 - 1.55 AR BL -1.25 -0.75 | 1.55 AR BL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.90 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163429 | Q0330163429 - 1.55 AR BL -1.25 -1.00 | 1.55 AR BL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163429 | Q0330163429 - 1.55 AR BL -1.25 -1.00 | 1.55 AR BL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163429 | Q0330163429 - 1.55 AR BL -1.25 -1.00 | 1.55 AR BL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 56 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 145.04 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163437 | Q0330163437 - 1.55 AR BL -1.25 -1.25 | 1.55 AR BL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163437 | Q0330163437 - 1.55 AR BL -1.25 -1.25 | 1.55 AR BL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 98.42 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163445 | Q0330163445 - 1.55 AR BL -1.25 -1.50 | 1.55 AR BL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163445 | Q0330163445 - 1.55 AR BL -1.25 -1.50 | 1.55 AR BL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163445 | Q0330163445 - 1.55 AR BL -1.25 -1.50 | 1.55 AR BL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.85 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163452 | Q0330163452 - 1.55 AR BL -1.25 -1.75 | 1.55 AR BL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163452 | Q0330163452 - 1.55 AR BL -1.25 -1.75 | 1.55 AR BL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163452 | Q0330163452 - 1.55 AR BL -1.25 -1.75 | 1.55 AR BL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 119.14 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163460 | Q0330163460 - 1.55 AR BL -1.25 -2.00 | 1.55 AR BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163460 | Q0330163460 - 1.55 AR BL -1.25 -2.00 | 1.55 AR BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163460 | Q0330163460 - 1.55 AR BL -1.25 -2.00 | 1.55 AR BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 98.42 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163478 | Q0330163478 - 1.67 AR BL -1.25 -2.25 | 1.67 AR BL -1.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163478 | Q0330163478 - 1.67 AR BL -1.25 -2.25 | 1.67 AR BL -1.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163478 | Q0330163478 - 1.67 AR BL -1.25 -2.25 | 1.67 AR BL -1.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163486 | Q0330163486 - 1.67 AR BL -1.25 -2.50 | 1.67 AR BL -1.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163486 | Q0330163486 - 1.67 AR BL -1.25 -2.50 | 1.67 AR BL -1.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163486 | Q0330163486 - 1.67 AR BL -1.25 -2.50 | 1.67 AR BL -1.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163494 | Q0330163494 - 1.67 AR BL -1.25 -2.75 | 1.67 AR BL -1.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163494 | Q0330163494 - 1.67 AR BL -1.25 -2.75 | 1.67 AR BL -1.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163502 | Q0330163502 - 1.67 AR BL -1.25 -3.00 | 1.67 AR BL -1.25 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163502 | Q0330163502 - 1.67 AR BL -1.25 -3.00 | 1.67 AR BL -1.25 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163551 | Q0330163551 - 1.55 AR BL -1.50 -0.00 | 1.55 AR BL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 82.88 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163551 | Q0330163551 - 1.55 AR BL -1.50 -0.00 | 1.55 AR BL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163569 | Q0330163569 - 1.55 AR BL -1.50 -0.25 | 1.55 AR BL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163577 | Q0330163577 - 1.55 AR BL -1.50 -0.50 | 1.55 AR BL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.72 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163585 | Q0330163585 - 1.55 AR BL -1.50 -0.75 | 1.55 AR BL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163585 | Q0330163585 - 1.55 AR BL -1.50 -0.75 | 1.55 AR BL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 12.95 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163585 | Q0330163585 - 1.55 AR BL -1.50 -0.75 | 1.55 AR BL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163593 | Q0330163593 - 1.55 AR BL -1.50 -1.00 | 1.55 AR BL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163593 | Q0330163593 - 1.55 AR BL -1.50 -1.00 | 1.55 AR BL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163593 | Q0330163593 - 1.55 AR BL -1.50 -1.00 | 1.55 AR BL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.98 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163601 | Q0330163601 - 1.55 AR BL -1.50 -1.25 | 1.55 AR BL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163601 | Q0330163601 - 1.55 AR BL -1.50 -1.25 | 1.55 AR BL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163601 | Q0330163601 - 1.55 AR BL -1.50 -1.25 | 1.55 AR BL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.47 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163619 | Q0330163619 - 1.55 AR BL -1.50 -1.50 | 1.55 AR BL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163619 | Q0330163619 - 1.55 AR BL -1.50 -1.50 | 1.55 AR BL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163619 | Q0330163619 - 1.55 AR BL -1.50 -1.50 | 1.55 AR BL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 46.62 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163627 | Q0330163627 - 1.55 AR BL -1.50 -1.75 | 1.55 AR BL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163627 | Q0330163627 - 1.55 AR BL -1.50 -1.75 | 1.55 AR BL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 56 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 145.04 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163635 | Q0330163635 - 1.55 AR BL -1.50 -2.00 | 1.55 AR BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163635 | Q0330163635 - 1.55 AR BL -1.50 -2.00 | 1.55 AR BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 124.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163635 | Q0330163635 - 1.55 AR BL -1.50 -2.00 | 1.55 AR BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.68 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163643 | Q0330163643 - 1.67 AR BL -1.50 -2.25 | 1.67 AR BL -1.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163643 | Q0330163643 - 1.67 AR BL -1.50 -2.25 | 1.67 AR BL -1.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163643 | Q0330163643 - 1.67 AR BL -1.50 -2.25 | 1.67 AR BL -1.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163650 | Q0330163650 - 1.67 AR BL -1.50 -2.50 | 1.67 AR BL -1.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163650 | Q0330163650 - 1.67 AR BL -1.50 -2.50 | 1.67 AR BL -1.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163650 | Q0330163650 - 1.67 AR BL -1.50 -2.50 | 1.67 AR BL -1.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 130.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163668 | Q0330163668 - 1.67 AR BL -1.50 -2.75 | 1.67 AR BL -1.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163668 | Q0330163668 - 1.67 AR BL -1.50 -2.75 | 1.67 AR BL -1.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163676 | Q0330163676 - 1.67 AR BL -1.50 -3.00 | 1.67 AR BL -1.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163676 | Q0330163676 - 1.67 AR BL -1.50 -3.00 | 1.67 AR BL -1.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.80 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163726 | Q0330163726 - 1.55 AR BL -1.75 -0.00 | 1.55 AR BL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.26 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163726 | Q0330163726 - 1.55 AR BL -1.75 -0.00 | 1.55 AR BL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163726 | Q0330163726 - 1.55 AR BL -1.75 -0.00 | 1.55 AR BL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 121 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 313.39 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163734 | Q0330163734 - 1.55 AR BL -1.75 -0.25 | 1.55 AR BL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163742 | Q0330163742 - 1.55 AR BL -1.75 -0.50 | 1.55 AR BL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 38.85 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163759 | Q0330163759 - 1.55 AR BL -1.75 -0.75 | 1.55 AR BL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163759 | Q0330163759 - 1.55 AR BL -1.75 -0.75 | 1.55 AR BL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163759 | Q0330163759 - 1.55 AR BL -1.75 -0.75 | 1.55 AR BL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.49 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163767 | Q0330163767 - 1.55 AR BL -1.75 -1.00 | 1.55 AR BL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163767 | Q0330163767 - 1.55 AR BL -1.75 -1.00 | 1.55 AR BL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163767 | Q0330163767 - 1.55 AR BL -1.75 -1.00 | 1.55 AR BL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 124.32 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163775 | Q0330163775 - 1.55 AR BL -1.75 -1.25 | 1.55 AR BL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163775 | Q0330163775 - 1.55 AR BL -1.75 -1.25 | 1.55 AR BL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163775 | Q0330163775 - 1.55 AR BL -1.75 -1.25 | 1.55 AR BL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 124.32 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163783 | Q0330163783 - 1.55 AR BL -1.75 -1.50 | 1.55 AR BL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.47 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163783 | Q0330163783 - 1.55 AR BL -1.75 -1.50 | 1.55 AR BL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.09 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163791 | Q0330163791 - 1.55 AR BL -1.75 -1.75 | 1.55 AR BL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163791 | Q0330163791 - 1.55 AR BL -1.75 -1.75 | 1.55 AR BL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163791 | Q0330163791 - 1.55 AR BL -1.75 -1.75 | 1.55 AR BL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 139.86 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163809 | Q0330163809 - 1.55 AR BL -1.75 -2.00 | 1.55 AR BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163809 | Q0330163809 - 1.55 AR BL -1.75 -2.00 | 1.55 AR BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 132.09 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163809 | Q0330163809 - 1.55 AR BL -1.75 -2.00 | 1.55 AR BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 106.19 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163817 | Q0330163817 - 1.67 AR BL -1.75 -2.25 | 1.67 AR BL -1.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163817 | Q0330163817 - 1.67 AR BL -1.75 -2.25 | 1.67 AR BL -1.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163817 | Q0330163817 - 1.67 AR BL -1.75 -2.25 | 1.67 AR BL -1.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163825 | Q0330163825 - 1.67 AR BL -1.75 -2.50 | 1.67 AR BL -1.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163825 | Q0330163825 - 1.67 AR BL -1.75 -2.50 | 1.67 AR BL -1.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163825 | Q0330163825 - 1.67 AR BL -1.75 -2.50 | 1.67 AR BL -1.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163833 | Q0330163833 - 1.67 AR BL -1.75 -2.75 | 1.67 AR BL -1.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163833 | Q0330163833 - 1.67 AR BL -1.75 -2.75 | 1.67 AR BL -1.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163841 | Q0330163841 - 1.67 AR BL -1.75 -3.00 | 1.67 AR BL -1.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163841 | Q0330163841 - 1.67 AR BL -1.75 -3.00 | 1.67 AR BL -1.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.40 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163890 | Q0330163890 - 1.55 AR BL -2.00 -0.00 | 1.55 AR BL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.49 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163908 | Q0330163908 - 1.55 AR BL -2.00 -0.25 | 1.55 AR BL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.72 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163916 | Q0330163916 - 1.55 AR BL -2.00 -0.50 | 1.55 AR BL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163916 | Q0330163916 - 1.55 AR BL -2.00 -0.50 | 1.55 AR BL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163916 | Q0330163916 - 1.55 AR BL -2.00 -0.50 | 1.55 AR BL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163924 | Q0330163924 - 1.55 AR BL -2.00 -0.75 | 1.55 AR BL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163924 | Q0330163924 - 1.55 AR BL -2.00 -0.75 | 1.55 AR BL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 44.03 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163932 | Q0330163932 - 1.55 AR BL -2.00 -1.00 | 1.55 AR BL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.49 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163932 | Q0330163932 - 1.55 AR BL -2.00 -1.00 | 1.55 AR BL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163932 | Q0330163932 - 1.55 AR BL -2.00 -1.00 | 1.55 AR BL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.01 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163940 | Q0330163940 - 1.55 AR BL -2.00 -1.25 | 1.55 AR BL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163940 | Q0330163940 - 1.55 AR BL -2.00 -1.25 | 1.55 AR BL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163940 | Q0330163940 - 1.55 AR BL -2.00 -1.25 | 1.55 AR BL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.85 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163957 | Q0330163957 - 1.55 AR BL -2.00 -1.50 | 1.55 AR BL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163957 | Q0330163957 - 1.55 AR BL -2.00 -1.50 | 1.55 AR BL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.47 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163957 | Q0330163957 - 1.55 AR BL -2.00 -1.50 | 1.55 AR BL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.65 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163965 | Q0330163965 - 1.55 AR BL -2.00 -1.75 | 1.55 AR BL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163965 | Q0330163965 - 1.55 AR BL -2.00 -1.75 | 1.55 AR BL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163965 | Q0330163965 - 1.55 AR BL -2.00 -1.75 | 1.55 AR BL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 57 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 147.63 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163973 | Q0330163973 - 1.55 AR BL -2.00 -2.00 | 1.55 AR BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330163973 | Q0330163973 - 1.55 AR BL -2.00 -2.00 | 1.55 AR BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.78 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163981 | Q0330163981 - 1.67 AR BL -2.00 -2.25 | 1.67 AR BL -2.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163981 | Q0330163981 - 1.67 AR BL -2.00 -2.25 | 1.67 AR BL -2.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163981 | Q0330163981 - 1.67 AR BL -2.00 -2.25 | 1.67 AR BL -2.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163999 | Q0330163999 - 1.67 AR BL -2.00 -2.50 | 1.67 AR BL -2.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163999 | Q0330163999 - 1.67 AR BL -2.00 -2.50 | 1.67 AR BL -2.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330163999 | Q0330163999 - 1.67 AR BL -2.00 -2.50 | 1.67 AR BL -2.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 118.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164005 | Q0330164005 - 1.67 AR BL -2.00 -2.75 | 1.67 AR BL -2.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164005 | Q0330164005 - 1.67 AR BL -2.00 -2.75 | 1.67 AR BL -2.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164013 | Q0330164013 - 1.67 AR BL -2.00 -3.00 | 1.67 AR BL -2.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164013 | Q0330164013 - 1.67 AR BL -2.00 -3.00 | 1.67 AR BL -2.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 12.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164013 | Q0330164013 - 1.67 AR BL -2.00 -3.00 | 1.67 AR BL -2.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 130.56 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164062 | Q0330164062 - 1.55 AR BL -2.25 -0.00 | 1.55 AR BL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.08 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164062 | Q0330164062 - 1.55 AR BL -2.25 -0.00 | 1.55 AR BL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 49.21 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164062 | Q0330164062 - 1.55 AR BL -2.25 -0.00 | 1.55 AR BL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 143 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 370.37 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164070 | Q0330164070 - 1.55 AR BL -2.25 -0.25 | 1.55 AR BL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164070 | Q0330164070 - 1.55 AR BL -2.25 -0.25 | 1.55 AR BL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164088 | Q0330164088 - 1.55 AR BL -2.25 -0.50 | 1.55 AR BL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164088 | Q0330164088 - 1.55 AR BL -2.25 -0.50 | 1.55 AR BL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164096 | Q0330164096 - 1.55 AR BL -2.25 -0.75 | 1.55 AR BL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164096 | Q0330164096 - 1.55 AR BL -2.25 -0.75 | 1.55 AR BL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164096 | Q0330164096 - 1.55 AR BL -2.25 -0.75 | 1.55 AR BL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.11 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164104 | Q0330164104 - 1.55 AR BL -2.25 -1.00 | 1.55 AR BL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164104 | Q0330164104 - 1.55 AR BL -2.25 -1.00 | 1.55 AR BL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164104 | Q0330164104 - 1.55 AR BL -2.25 -1.00 | 1.55 AR BL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.47 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164112 | Q0330164112 - 1.55 AR BL -2.25 -1.25 | 1.55 AR BL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164112 | Q0330164112 - 1.55 AR BL -2.25 -1.25 | 1.55 AR BL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.47 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164120 | Q0330164120 - 1.55 AR BL -2.25 -1.50 | 1.55 AR BL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164120 | Q0330164120 - 1.55 AR BL -2.25 -1.50 | 1.55 AR BL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164120 | Q0330164120 - 1.55 AR BL -2.25 -1.50 | 1.55 AR BL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 116.55 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164138 | Q0330164138 - 1.55 AR BL -2.25 -1.75 | 1.55 AR BL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164138 | Q0330164138 - 1.55 AR BL -2.25 -1.75 | 1.55 AR BL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 101.01 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164138 | Q0330164138 - 1.55 AR BL -2.25 -1.75 | 1.55 AR BL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 68 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 176.12 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164146 | Q0330164146 - 1.55 AR BL -2.25 -2.00 | 1.55 AR BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164146 | Q0330164146 - 1.55 AR BL -2.25 -2.00 | 1.55 AR BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164146 | Q0330164146 - 1.55 AR BL -2.25 -2.00 | 1.55 AR BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 67 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 173.53 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164153 | Q0330164153 - 1.67 AR BL -2.25 -2.25 | 1.67 AR BL -2.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164153 | Q0330164153 - 1.67 AR BL -2.25 -2.25 | 1.67 AR BL -2.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164153 | Q0330164153 - 1.67 AR BL -2.25 -2.25 | 1.67 AR BL -2.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164161 | Q0330164161 - 1.67 AR BL -2.25 -2.50 | 1.67 AR BL -2.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164161 | Q0330164161 - 1.67 AR BL -2.25 -2.50 | 1.67 AR BL -2.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164161 | Q0330164161 - 1.67 AR BL -2.25 -2.50 | 1.67 AR BL -2.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.44 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164179 | Q0330164179 - 1.67 AR BL -2.25 -2.75 | 1.67 AR BL -2.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164179 | Q0330164179 - 1.67 AR BL -2.25 -2.75 | 1.67 AR BL -2.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 208.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164187 | Q0330164187 - 1.67 AR BL -2.25 -3.00 | 1.67 AR BL -2.25 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164187 | Q0330164187 - 1.67 AR BL -2.25 -3.00 | 1.67 AR BL -2.25 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 195.84 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164237 | Q0330164237 - 1.55 AR BL -2.50 -0.00 | 1.55 AR BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.67 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164237 | Q0330164237 - 1.55 AR BL -2.50 -0.00 | 1.55 AR BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.44 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164245 | Q0330164245 - 1.55 AR BL -2.50 -0.25 | 1.55 AR BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164252 | Q0330164252 - 1.55 AR BL -2.50 -0.50 | 1.55 AR BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.31 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164260 | Q0330164260 - 1.55 AR BL -2.50 -0.75 | 1.55 AR BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164260 | Q0330164260 - 1.55 AR BL -2.50 -0.75 | 1.55 AR BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164260 | Q0330164260 - 1.55 AR BL -2.50 -0.75 | 1.55 AR BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.85 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164278 | Q0330164278 - 1.55 AR BL -2.50 -1.00 | 1.55 AR BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164278 | Q0330164278 - 1.55 AR BL -2.50 -1.00 | 1.55 AR BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164278 | Q0330164278 - 1.55 AR BL -2.50 -1.00 | 1.55 AR BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.24 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164286 | Q0330164286 - 1.55 AR BL -2.50 -1.25 | 1.55 AR BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164286 | Q0330164286 - 1.55 AR BL -2.50 -1.25 | 1.55 AR BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.93 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164286 | Q0330164286 - 1.55 AR BL -2.50 -1.25 | 1.55 AR BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.68 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164294 | Q0330164294 - 1.55 AR BL -2.50 -1.50 | 1.55 AR BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164294 | Q0330164294 - 1.55 AR BL -2.50 -1.50 | 1.55 AR BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164294 | Q0330164294 - 1.55 AR BL -2.50 -1.50 | 1.55 AR BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 124.32 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164302 | Q0330164302 - 1.55 AR BL -2.50 -1.75 | 1.55 AR BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164302 | Q0330164302 - 1.55 AR BL -2.50 -1.75 | 1.55 AR BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 116.55 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164302 | Q0330164302 - 1.55 AR BL -2.50 -1.75 | 1.55 AR BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.68 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164310 | Q0330164310 - 1.55 AR BL -2.50 -2.00 | 1.55 AR BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164310 | Q0330164310 - 1.55 AR BL -2.50 -2.00 | 1.55 AR BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164310 | Q0330164310 - 1.55 AR BL -2.50 -2.00 | 1.55 AR BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 119.14 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164328 | Q0330164328 - 1.67 AR BL -2.50 -2.25 | 1.67 AR BL -2.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164328 | Q0330164328 - 1.67 AR BL -2.50 -2.25 | 1.67 AR BL -2.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164328 | Q0330164328 - 1.67 AR BL -2.50 -2.25 | 1.67 AR BL -2.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.80 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164336 | Q0330164336 - 1.67 AR BL -2.50 -2.50 | 1.67 AR BL -2.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164336 | Q0330164336 - 1.67 AR BL -2.50 -2.50 | 1.67 AR BL -2.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164336 | Q0330164336 - 1.67 AR BL -2.50 -2.50 | 1.67 AR BL -2.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164344 | Q0330164344 - 1.67 AR BL -2.50 -2.75 | 1.67 AR BL -2.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164344 | Q0330164344 - 1.67 AR BL -2.50 -2.75 | 1.67 AR BL -2.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 50 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 204.00 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164351 | Q0330164351 - 1.67 AR BL -2.50 -3.00 | 1.67 AR BL -2.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164351 | Q0330164351 - 1.67 AR BL -2.50 -3.00 | 1.67 AR BL -2.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 195.84 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164401 | Q0330164401 - 1.55 AR BL -2.75 -0.00 | 1.55 AR BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164401 | Q0330164401 - 1.55 AR BL -2.75 -0.00 | 1.55 AR BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164401 | Q0330164401 - 1.55 AR BL -2.75 -0.00 | 1.55 AR BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 106.19 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164419 | Q0330164419 - 1.55 AR BL -2.75 -0.25 | 1.55 AR BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164419 | Q0330164419 - 1.55 AR BL -2.75 -0.25 | 1.55 AR BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 41.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164419 | Q0330164419 - 1.55 AR BL -2.75 -0.25 | 1.55 AR BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 98.42 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164427 | Q0330164427 - 1.55 AR BL -2.75 -0.50 | 1.55 AR BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164435 | Q0330164435 - 1.55 AR BL -2.75 -0.75 | 1.55 AR BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164435 | Q0330164435 - 1.55 AR BL -2.75 -0.75 | 1.55 AR BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164435 | Q0330164435 - 1.55 AR BL -2.75 -0.75 | 1.55 AR BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.21 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164443 | Q0330164443 - 1.55 AR BL -2.75 -1.00 | 1.55 AR BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164443 | Q0330164443 - 1.55 AR BL -2.75 -1.00 | 1.55 AR BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164443 | Q0330164443 - 1.55 AR BL -2.75 -1.00 | 1.55 AR BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.70 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164450 | Q0330164450 - 1.55 AR BL -2.75 -1.25 | 1.55 AR BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164450 | Q0330164450 - 1.55 AR BL -2.75 -1.25 | 1.55 AR BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164450 | Q0330164450 - 1.55 AR BL -2.75 -1.25 | 1.55 AR BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 65 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 168.35 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164468 | Q0330164468 - 1.55 AR BL -2.75 -1.50 | 1.55 AR BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164468 | Q0330164468 - 1.55 AR BL -2.75 -1.50 | 1.55 AR BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164468 | Q0330164468 - 1.55 AR BL -2.75 -1.50 | 1.55 AR BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 57 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 147.63 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164476 | Q0330164476 - 1.55 AR BL -2.75 -1.75 | 1.55 AR BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164476 | Q0330164476 - 1.55 AR BL -2.75 -1.75 | 1.55 AR BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164476 | Q0330164476 - 1.55 AR BL -2.75 -1.75 | 1.55 AR BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 102 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 264.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164484 | Q0330164484 - 1.55 AR BL -2.75 -2.00 | 1.55 AR BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164484 | Q0330164484 - 1.55 AR BL -2.75 -2.00 | 1.55 AR BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 124.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164484 | Q0330164484 - 1.55 AR BL -2.75 -2.00 | 1.55 AR BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 71 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.89 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164492 | Q0330164492 - 1.67 AR BL -2.75 -2.25 | 1.67 AR BL -2.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164492 | Q0330164492 - 1.67 AR BL -2.75 -2.25 | 1.67 AR BL -2.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164492 | Q0330164492 - 1.67 AR BL -2.75 -2.25 | 1.67 AR BL -2.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164500 | Q0330164500 - 1.67 AR BL -2.75 -2.50 | 1.67 AR BL -2.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164500 | Q0330164500 - 1.67 AR BL -2.75 -2.50 | 1.67 AR BL -2.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164500 | Q0330164500 - 1.67 AR BL -2.75 -2.50 | 1.67 AR BL -2.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164518 | Q0330164518 - 1.67 AR BL -2.75 -2.75 | 1.67 AR BL -2.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164518 | Q0330164518 - 1.67 AR BL -2.75 -2.75 | 1.67 AR BL -2.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164526 | Q0330164526 - 1.67 AR BL -2.75 -3.00 | 1.67 AR BL -2.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164526 | Q0330164526 - 1.67 AR BL -2.75 -3.00 | 1.67 AR BL -2.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.80 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164575 | Q0330164575 - 1.55 AR BL -3.00 -0.00 | 1.55 AR BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164575 | Q0330164575 - 1.55 AR BL -3.00 -0.00 | 1.55 AR BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164575 | Q0330164575 - 1.55 AR BL -3.00 -0.00 | 1.55 AR BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 64.75 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164583 | Q0330164583 - 1.55 AR BL -3.00 -0.25 | 1.55 AR BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164583 | Q0330164583 - 1.55 AR BL -3.00 -0.25 | 1.55 AR BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164583 | Q0330164583 - 1.55 AR BL -3.00 -0.25 | 1.55 AR BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.08 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164591 | Q0330164591 - 1.55 AR BL -3.00 -0.50 | 1.55 AR BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164591 | Q0330164591 - 1.55 AR BL -3.00 -0.50 | 1.55 AR BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 25.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164591 | Q0330164591 - 1.55 AR BL -3.00 -0.50 | 1.55 AR BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.85 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164609 | Q0330164609 - 1.55 AR BL -3.00 -0.75 | 1.55 AR BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164609 | Q0330164609 - 1.55 AR BL -3.00 -0.75 | 1.55 AR BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164609 | Q0330164609 - 1.55 AR BL -3.00 -0.75 | 1.55 AR BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.01 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164617 | Q0330164617 - 1.55 AR BL -3.00 -1.00 | 1.55 AR BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.26 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164617 | Q0330164617 - 1.55 AR BL -3.00 -1.00 | 1.55 AR BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.47 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164617 | Q0330164617 - 1.55 AR BL -3.00 -1.00 | 1.55 AR BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164625 | Q0330164625 - 1.55 AR BL -3.00 -1.25 | 1.55 AR BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164625 | Q0330164625 - 1.55 AR BL -3.00 -1.25 | 1.55 AR BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164625 | Q0330164625 - 1.55 AR BL -3.00 -1.25 | 1.55 AR BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 121.73 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164633 | Q0330164633 - 1.55 AR BL -3.00 -1.50 | 1.55 AR BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164633 | Q0330164633 - 1.55 AR BL -3.00 -1.50 | 1.55 AR BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164633 | Q0330164633 - 1.55 AR BL -3.00 -1.50 | 1.55 AR BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 80.29 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164641 | Q0330164641 - 1.55 AR BL -3.00 -1.75 | 1.55 AR BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164641 | Q0330164641 - 1.55 AR BL -3.00 -1.75 | 1.55 AR BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 67 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 173.53 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164658 | Q0330164658 - 1.55 AR BL -3.00 -2.00 | 1.55 AR BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164658 | Q0330164658 - 1.55 AR BL -3.00 -2.00 | 1.55 AR BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 108.78 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164658 | Q0330164658 - 1.55 AR BL -3.00 -2.00 | 1.55 AR BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.68 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164666 | Q0330164666 - 1.67 AR BL -3.00 -2.25 | 1.67 AR BL -3.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164666 | Q0330164666 - 1.67 AR BL -3.00 -2.25 | 1.67 AR BL -3.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164666 | Q0330164666 - 1.67 AR BL -3.00 -2.25 | 1.67 AR BL -3.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164674 | Q0330164674 - 1.67 AR BL -3.00 -2.50 | 1.67 AR BL -3.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164674 | Q0330164674 - 1.67 AR BL -3.00 -2.50 | 1.67 AR BL -3.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164674 | Q0330164674 - 1.67 AR BL -3.00 -2.50 | 1.67 AR BL -3.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 118.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164682 | Q0330164682 - 1.67 AR BL -3.00 -2.75 | 1.67 AR BL -3.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164682 | Q0330164682 - 1.67 AR BL -3.00 -2.75 | 1.67 AR BL -3.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164690 | Q0330164690 - 1.67 AR BL -3.00 -3.00 | 1.67 AR BL -3.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164690 | Q0330164690 - 1.67 AR BL -3.00 -3.00 | 1.67 AR BL -3.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164740 | Q0330164740 - 1.55 AR BL -3.25 -0.00 | 1.55 AR BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.31 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164740 | Q0330164740 - 1.55 AR BL -3.25 -0.00 | 1.55 AR BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164740 | Q0330164740 - 1.55 AR BL -3.25 -0.00 | 1.55 AR BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.85 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164757 | Q0330164757 - 1.55 AR BL -3.25 -0.25 | 1.55 AR BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164757 | Q0330164757 - 1.55 AR BL -3.25 -0.25 | 1.55 AR BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164757 | Q0330164757 - 1.55 AR BL -3.25 -0.25 | 1.55 AR BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.67 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164765 | Q0330164765 - 1.55 AR BL -3.25 -0.50 | 1.55 AR BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164765 | Q0330164765 - 1.55 AR BL -3.25 -0.50 | 1.55 AR BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164765 | Q0330164765 - 1.55 AR BL -3.25 -0.50 | 1.55 AR BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164773 | Q0330164773 - 1.55 AR BL -3.25 -0.75 | 1.55 AR BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.72 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164773 | Q0330164773 - 1.55 AR BL -3.25 -0.75 | 1.55 AR BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164773 | Q0330164773 - 1.55 AR BL -3.25 -0.75 | 1.55 AR BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.11 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164781 | Q0330164781 - 1.55 AR BL -3.25 -1.00 | 1.55 AR BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164781 | Q0330164781 - 1.55 AR BL -3.25 -1.00 | 1.55 AR BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.44 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164799 | Q0330164799 - 1.55 AR BL -3.25 -1.25 | 1.55 AR BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164799 | Q0330164799 - 1.55 AR BL -3.25 -1.25 | 1.55 AR BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 59 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 152.81 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164807 | Q0330164807 - 1.55 AR BL -3.25 -1.50 | 1.55 AR BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164807 | Q0330164807 - 1.55 AR BL -3.25 -1.50 | 1.55 AR BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 98.42 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164815 | Q0330164815 - 1.55 AR BL -3.25 -1.75 | 1.55 AR BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164815 | Q0330164815 - 1.55 AR BL -3.25 -1.75 | 1.55 AR BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.24 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164823 | Q0330164823 - 1.55 AR BL -3.25 -2.00 | 1.55 AR BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164823 | Q0330164823 - 1.55 AR BL -3.25 -2.00 | 1.55 AR BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164823 | Q0330164823 - 1.55 AR BL -3.25 -2.00 | 1.55 AR BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 98.42 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164831 | Q0330164831 - 1.67 AR BL -3.25 -2.25 | 1.67 AR BL -3.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164831 | Q0330164831 - 1.67 AR BL -3.25 -2.25 | 1.67 AR BL -3.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164831 | Q0330164831 - 1.67 AR BL -3.25 -2.25 | 1.67 AR BL -3.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 130.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164849 | Q0330164849 - 1.67 AR BL -3.25 -2.50 | 1.67 AR BL -3.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164849 | Q0330164849 - 1.67 AR BL -3.25 -2.50 | 1.67 AR BL -3.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164849 | Q0330164849 - 1.67 AR BL -3.25 -2.50 | 1.67 AR BL -3.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 130.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164856 | Q0330164856 - 1.67 AR BL -3.25 -2.75 | 1.67 AR BL -3.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164856 | Q0330164856 - 1.67 AR BL -3.25 -2.75 | 1.67 AR BL -3.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164864 | Q0330164864 - 1.67 AR BL -3.25 -3.00 | 1.67 AR BL -3.25 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330164864 | Q0330164864 - 1.67 AR BL -3.25 -3.00 | 1.67 AR BL -3.25 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.80 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164914 | Q0330164914 - 1.55 AR BL -3.50 -0.00 | 1.55 AR BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164914 | Q0330164914 - 1.55 AR BL -3.50 -0.00 | 1.55 AR BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164914 | Q0330164914 - 1.55 AR BL -3.50 -0.00 | 1.55 AR BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.85 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164922 | Q0330164922 - 1.55 AR BL -3.50 -0.25 | 1.55 AR BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164922 | Q0330164922 - 1.55 AR BL -3.50 -0.25 | 1.55 AR BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164922 | Q0330164922 - 1.55 AR BL -3.50 -0.25 | 1.55 AR BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164930 | Q0330164930 - 1.55 AR BL -3.50 -0.50 | 1.55 AR BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164930 | Q0330164930 - 1.55 AR BL -3.50 -0.50 | 1.55 AR BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164930 | Q0330164930 - 1.55 AR BL -3.50 -0.50 | 1.55 AR BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164948 | Q0330164948 - 1.55 AR BL -3.50 -0.75 | 1.55 AR BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164948 | Q0330164948 - 1.55 AR BL -3.50 -0.75 | 1.55 AR BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164948 | Q0330164948 - 1.55 AR BL -3.50 -0.75 | 1.55 AR BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.39 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164955 | Q0330164955 - 1.55 AR BL -3.50 -1.00 | 1.55 AR BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164955 | Q0330164955 - 1.55 AR BL -3.50 -1.00 | 1.55 AR BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164955 | Q0330164955 - 1.55 AR BL -3.50 -1.00 | 1.55 AR BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 121.73 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164963 | Q0330164963 - 1.55 AR BL -3.50 -1.25 | 1.55 AR BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164963 | Q0330164963 - 1.55 AR BL -3.50 -1.25 | 1.55 AR BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 56 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 145.04 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164971 | Q0330164971 - 1.55 AR BL -3.50 -1.50 | 1.55 AR BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164971 | Q0330164971 - 1.55 AR BL -3.50 -1.50 | 1.55 AR BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164971 | Q0330164971 - 1.55 AR BL -3.50 -1.50 | 1.55 AR BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.83 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164989 | Q0330164989 - 1.55 AR BL -3.50 -1.75 | 1.55 AR BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164989 | Q0330164989 - 1.55 AR BL -3.50 -1.75 | 1.55 AR BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164989 | Q0330164989 - 1.55 AR BL -3.50 -1.75 | 1.55 AR BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.70 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164997 | Q0330164997 - 1.55 AR BL -3.50 -2.00 | 1.55 AR BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164997 | Q0330164997 - 1.55 AR BL -3.50 -2.00 | 1.55 AR BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330164997 | Q0330164997 - 1.55 AR BL -3.50 -2.00 | 1.55 AR BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 111.37 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165002 | Q0330165002 - 1.67 AR BL -3.50 -2.25 | 1.67 AR BL -3.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165002 | Q0330165002 - 1.67 AR BL -3.50 -2.25 | 1.67 AR BL -3.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165002 | Q0330165002 - 1.67 AR BL -3.50 -2.25 | 1.67 AR BL -3.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165010 | Q0330165010 - 1.67 AR BL -3.50 -2.50 | 1.67 AR BL -3.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165010 | Q0330165010 - 1.67 AR BL -3.50 -2.50 | 1.67 AR BL -3.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165010 | Q0330165010 - 1.67 AR BL -3.50 -2.50 | 1.67 AR BL -3.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165028 | Q0330165028 - 1.67 AR BL -3.50 -2.75 | 1.67 AR BL -3.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165028 | Q0330165028 - 1.67 AR BL -3.50 -2.75 | 1.67 AR BL -3.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165036 | Q0330165036 - 1.67 AR BL -3.50 -3.00 | 1.67 AR BL -3.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165036 | Q0330165036 - 1.67 AR BL -3.50 -3.00 | 1.67 AR BL -3.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165085 | Q0330165085 - 1.55 AR BL -3.75 -0.00 | 1.55 AR BL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165085 | Q0330165085 - 1.55 AR BL -3.75 -0.00 | 1.55 AR BL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165085 | Q0330165085 - 1.55 AR BL -3.75 -0.00 | 1.55 AR BL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.57 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165093 | Q0330165093 - 1.55 AR BL -3.75 -0.25 | 1.55 AR BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165093 | Q0330165093 - 1.55 AR BL -3.75 -0.25 | 1.55 AR BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.77 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165093 | Q0330165093 - 1.55 AR BL -3.75 -0.25 | 1.55 AR BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.49 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165101 | Q0330165101 - 1.55 AR BL -3.75 -0.50 | 1.55 AR BL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165101 | Q0330165101 - 1.55 AR BL -3.75 -0.50 | 1.55 AR BL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165101 | Q0330165101 - 1.55 AR BL -3.75 -0.50 | 1.55 AR BL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 95.83 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165119 | Q0330165119 - 1.55 AR BL -3.75 -0.75 | 1.55 AR BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165119 | Q0330165119 - 1.55 AR BL -3.75 -0.75 | 1.55 AR BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165119 | Q0330165119 - 1.55 AR BL -3.75 -0.75 | 1.55 AR BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 82.88 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165127 | Q0330165127 - 1.55 AR BL -3.75 -1.00 | 1.55 AR BL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165127 | Q0330165127 - 1.55 AR BL -3.75 -1.00 | 1.55 AR BL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.98 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165135 | Q0330165135 - 1.55 AR BL -3.75 -1.25 | 1.55 AR BL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.31 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165135 | Q0330165135 - 1.55 AR BL -3.75 -1.25 | 1.55 AR BL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 38.85 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165135 | Q0330165135 - 1.55 AR BL -3.75 -1.25 | 1.55 AR BL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.34 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165143 | Q0330165143 - 1.55 AR BL -3.75 -1.50 | 1.55 AR BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165143 | Q0330165143 - 1.55 AR BL -3.75 -1.50 | 1.55 AR BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165143 | Q0330165143 - 1.55 AR BL -3.75 -1.50 | 1.55 AR BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.24 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165150 | Q0330165150 - 1.55 AR BL -3.75 -1.75 | 1.55 AR BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165150 | Q0330165150 - 1.55 AR BL -3.75 -1.75 | 1.55 AR BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165150 | Q0330165150 - 1.55 AR BL -3.75 -1.75 | 1.55 AR BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 106.19 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165168 | Q0330165168 - 1.55 AR BL -3.75 -2.00 | 1.55 AR BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165168 | Q0330165168 - 1.55 AR BL -3.75 -2.00 | 1.55 AR BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165168 | Q0330165168 - 1.55 AR BL -3.75 -2.00 | 1.55 AR BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 50 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 129.50 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165176 | Q0330165176 - 1.67 AR BL -3.75 -2.25 | 1.67 AR BL -3.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165176 | Q0330165176 - 1.67 AR BL -3.75 -2.25 | 1.67 AR BL -3.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165176 | Q0330165176 - 1.67 AR BL -3.75 -2.25 | 1.67 AR BL -3.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165184 | Q0330165184 - 1.67 AR BL -3.75 -2.50 | 1.67 AR BL -3.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165184 | Q0330165184 - 1.67 AR BL -3.75 -2.50 | 1.67 AR BL -3.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165184 | Q0330165184 - 1.67 AR BL -3.75 -2.50 | 1.67 AR BL -3.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 130.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165192 | Q0330165192 - 1.67 AR BL -3.75 -2.75 | 1.67 AR BL -3.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165192 | Q0330165192 - 1.67 AR BL -3.75 -2.75 | 1.67 AR BL -3.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165200 | Q0330165200 - 1.67 AR BL -3.75 -3.00 | 1.67 AR BL -3.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165200 | Q0330165200 - 1.67 AR BL -3.75 -3.00 | 1.67 AR BL -3.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165259 | Q0330165259 - 1.55 AR BL -4.00 -0.00 | 1.55 AR BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 38.85 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165259 | Q0330165259 - 1.55 AR BL -4.00 -0.00 | 1.55 AR BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165259 | Q0330165259 - 1.55 AR BL -4.00 -0.00 | 1.55 AR BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 69 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 178.71 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165267 | Q0330165267 - 1.55 AR BL -4.00 -0.25 | 1.55 AR BL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165267 | Q0330165267 - 1.55 AR BL -4.00 -0.25 | 1.55 AR BL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165267 | Q0330165267 - 1.55 AR BL -4.00 -0.25 | 1.55 AR BL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.85 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165275 | Q0330165275 - 1.55 AR BL -4.00 -0.50 | 1.55 AR BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.31 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165275 | Q0330165275 - 1.55 AR BL -4.00 -0.50 | 1.55 AR BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165275 | Q0330165275 - 1.55 AR BL -4.00 -0.50 | 1.55 AR BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165283 | Q0330165283 - 1.55 AR BL -4.00 -0.75 | 1.55 AR BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165283 | Q0330165283 - 1.55 AR BL -4.00 -0.75 | 1.55 AR BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165283 | Q0330165283 - 1.55 AR BL -4.00 -0.75 | 1.55 AR BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 53 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 137.27 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165291 | Q0330165291 - 1.55 AR BL -4.00 -1.00 | 1.55 AR BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165291 | Q0330165291 - 1.55 AR BL -4.00 -1.00 | 1.55 AR BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165291 | Q0330165291 - 1.55 AR BL -4.00 -1.00 | 1.55 AR BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.06 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165309 | Q0330165309 - 1.55 AR BL -4.00 -1.25 | 1.55 AR BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165309 | Q0330165309 - 1.55 AR BL -4.00 -1.25 | 1.55 AR BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165309 | Q0330165309 - 1.55 AR BL -4.00 -1.25 | 1.55 AR BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 121.73 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165317 | Q0330165317 - 1.55 AR BL -4.00 -1.50 | 1.55 AR BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165317 | Q0330165317 - 1.55 AR BL -4.00 -1.50 | 1.55 AR BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165317 | Q0330165317 - 1.55 AR BL -4.00 -1.50 | 1.55 AR BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 82.88 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165325 | Q0330165325 - 1.55 AR BL -4.00 -1.75 | 1.55 AR BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165325 | Q0330165325 - 1.55 AR BL -4.00 -1.75 | 1.55 AR BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165325 | Q0330165325 - 1.55 AR BL -4.00 -1.75 | 1.55 AR BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 64.75 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165333 | Q0330165333 - 1.55 AR BL -4.00 -2.00 | 1.55 AR BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165333 | Q0330165333 - 1.55 AR BL -4.00 -2.00 | 1.55 AR BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165333 | Q0330165333 - 1.55 AR BL -4.00 -2.00 | 1.55 AR BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 65 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 168.35 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165341 | Q0330165341 - 1.67 AR BL -4.00 -2.25 | 1.67 AR BL -4.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165341 | Q0330165341 - 1.67 AR BL -4.00 -2.25 | 1.67 AR BL -4.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165341 | Q0330165341 - 1.67 AR BL -4.00 -2.25 | 1.67 AR BL -4.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165358 | Q0330165358 - 1.67 AR BL -4.00 -2.50 | 1.67 AR BL -4.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165358 | Q0330165358 - 1.67 AR BL -4.00 -2.50 | 1.67 AR BL -4.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165358 | Q0330165358 - 1.67 AR BL -4.00 -2.50 | 1.67 AR BL -4.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165366 | Q0330165366 - 1.67 AR BL -4.00 -2.75 | 1.67 AR BL -4.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165366 | Q0330165366 - 1.67 AR BL -4.00 -2.75 | 1.67 AR BL -4.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165374 | Q0330165374 - 1.67 AR BL -4.00 -3.00 | 1.67 AR BL -4.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165374 | Q0330165374 - 1.67 AR BL -4.00 -3.00 | 1.67 AR BL -4.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165424 | Q0330165424 - 1.55 AR BL -4.25 -0.00 | 1.55 AR BL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.49 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165424 | Q0330165424 - 1.55 AR BL -4.25 -0.00 | 1.55 AR BL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165424 | Q0330165424 - 1.55 AR BL -4.25 -0.00 | 1.55 AR BL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.01 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165432 | Q0330165432 - 1.55 AR BL -4.25 -0.25 | 1.55 AR BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165432 | Q0330165432 - 1.55 AR BL -4.25 -0.25 | 1.55 AR BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.13 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165432 | Q0330165432 - 1.55 AR BL -4.25 -0.25 | 1.55 AR BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.21 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165440 | Q0330165440 - 1.55 AR BL -4.25 -0.50 | 1.55 AR BL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165440 | Q0330165440 - 1.55 AR BL -4.25 -0.50 | 1.55 AR BL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165440 | Q0330165440 - 1.55 AR BL -4.25 -0.50 | 1.55 AR BL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.11 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165457 | Q0330165457 - 1.55 AR BL -4.25 -0.75 | 1.55 AR BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165457 | Q0330165457 - 1.55 AR BL -4.25 -0.75 | 1.55 AR BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165457 | Q0330165457 - 1.55 AR BL -4.25 -0.75 | 1.55 AR BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.47 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165465 | Q0330165465 - 1.55 AR BL -4.25 -1.00 | 1.55 AR BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.13 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165465 | Q0330165465 - 1.55 AR BL -4.25 -1.00 | 1.55 AR BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165465 | Q0330165465 - 1.55 AR BL -4.25 -1.00 | 1.55 AR BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.65 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165473 | Q0330165473 - 1.55 AR BL -4.25 -1.25 | 1.55 AR BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165473 | Q0330165473 - 1.55 AR BL -4.25 -1.25 | 1.55 AR BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165473 | Q0330165473 - 1.55 AR BL -4.25 -1.25 | 1.55 AR BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.91 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165481 | Q0330165481 - 1.55 AR BL -4.25 -1.50 | 1.55 AR BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165481 | Q0330165481 - 1.55 AR BL -4.25 -1.50 | 1.55 AR BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165481 | Q0330165481 - 1.55 AR BL -4.25 -1.50 | 1.55 AR BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.70 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165499 | Q0330165499 - 1.55 AR BL -4.25 -1.75 | 1.55 AR BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165499 | Q0330165499 - 1.55 AR BL -4.25 -1.75 | 1.55 AR BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165499 | Q0330165499 - 1.55 AR BL -4.25 -1.75 | 1.55 AR BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.11 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165507 | Q0330165507 - 1.55 AR BL -4.25 -2.00 | 1.55 AR BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165507 | Q0330165507 - 1.55 AR BL -4.25 -2.00 | 1.55 AR BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165507 | Q0330165507 - 1.55 AR BL -4.25 -2.00 | 1.55 AR BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 55 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.45 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165515 | Q0330165515 - 1.67 AR BL -4.25 -2.25 | 1.67 AR BL -4.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165515 | Q0330165515 - 1.67 AR BL -4.25 -2.25 | 1.67 AR BL -4.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165515 | Q0330165515 - 1.67 AR BL -4.25 -2.25 | 1.67 AR BL -4.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165523 | Q0330165523 - 1.67 AR BL -4.25 -2.50 | 1.67 AR BL -4.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165523 | Q0330165523 - 1.67 AR BL -4.25 -2.50 | 1.67 AR BL -4.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165523 | Q0330165523 - 1.67 AR BL -4.25 -2.50 | 1.67 AR BL -4.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.00 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165531 | Q0330165531 - 1.67 AR BL -4.25 -2.75 | 1.67 AR BL -4.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165531 | Q0330165531 - 1.67 AR BL -4.25 -2.75 | 1.67 AR BL -4.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165549 | Q0330165549 - 1.67 AR BL -4.25 -3.00 | 1.67 AR BL -4.25 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165549 | Q0330165549 - 1.67 AR BL -4.25 -3.00 | 1.67 AR BL -4.25 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165598 | Q0330165598 - 1.55 AR BL -4.50 -0.00 | 1.55 AR BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165598 | Q0330165598 - 1.55 AR BL -4.50 -0.00 | 1.55 AR BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165598 | Q0330165598 - 1.55 AR BL -4.50 -0.00 | 1.55 AR BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 98.42 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165606 | Q0330165606 - 1.55 AR BL -4.50 -0.25 | 1.55 AR BL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165606 | Q0330165606 - 1.55 AR BL -4.50 -0.25 | 1.55 AR BL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165606 | Q0330165606 - 1.55 AR BL -4.50 -0.25 | 1.55 AR BL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.44 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165614 | Q0330165614 - 1.55 AR BL -4.50 -0.50 | 1.55 AR BL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165614 | Q0330165614 - 1.55 AR BL -4.50 -0.50 | 1.55 AR BL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.21 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165622 | Q0330165622 - 1.55 AR BL -4.50 -0.75 | 1.55 AR BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165622 | Q0330165622 - 1.55 AR BL -4.50 -0.75 | 1.55 AR BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165622 | Q0330165622 - 1.55 AR BL -4.50 -0.75 | 1.55 AR BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.60 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165630 | Q0330165630 - 1.55 AR BL -4.50 -1.00 | 1.55 AR BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165630 | Q0330165630 - 1.55 AR BL -4.50 -1.00 | 1.55 AR BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165630 | Q0330165630 - 1.55 AR BL -4.50 -1.00 | 1.55 AR BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.70 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165648 | Q0330165648 - 1.55 AR BL -4.50 -1.25 | 1.55 AR BL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165648 | Q0330165648 - 1.55 AR BL -4.50 -1.25 | 1.55 AR BL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 124.32 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165655 | Q0330165655 - 1.55 AR BL -4.50 -1.50 | 1.55 AR BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165655 | Q0330165655 - 1.55 AR BL -4.50 -1.50 | 1.55 AR BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165655 | Q0330165655 - 1.55 AR BL -4.50 -1.50 | 1.55 AR BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.47 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165663 | Q0330165663 - 1.55 AR BL -4.50 -1.75 | 1.55 AR BL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165663 | Q0330165663 - 1.55 AR BL -4.50 -1.75 | 1.55 AR BL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.39 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165663 | Q0330165663 - 1.55 AR BL -4.50 -1.75 | 1.55 AR BL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.24 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165671 | Q0330165671 - 1.55 AR BL -4.50 -2.00 | 1.55 AR BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165671 | Q0330165671 - 1.55 AR BL -4.50 -2.00 | 1.55 AR BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 62.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330165671 | Q0330165671 - 1.55 AR BL -4.50 -2.00 | 1.55 AR BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 64.75 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165689 | Q0330165689 - 1.67 AR BL -4.50 -2.25 | 1.67 AR BL -4.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165689 | Q0330165689 - 1.67 AR BL -4.50 -2.25 | 1.67 AR BL -4.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165689 | Q0330165689 - 1.67 AR BL -4.50 -2.25 | 1.67 AR BL -4.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165697 | Q0330165697 - 1.67 AR BL -4.50 -2.50 | 1.67 AR BL -4.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165697 | Q0330165697 - 1.67 AR BL -4.50 -2.50 | 1.67 AR BL -4.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165697 | Q0330165697 - 1.67 AR BL -4.50 -2.50 | 1.67 AR BL -4.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165705 | Q0330165705 - 1.67 AR BL -4.50 -2.75 | 1.67 AR BL -4.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165705 | Q0330165705 - 1.67 AR BL -4.50 -2.75 | 1.67 AR BL -4.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165713 | Q0330165713 - 1.67 AR BL -4.50 -3.00 | 1.67 AR BL -4.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330165713 | Q0330165713 - 1.67 AR BL -4.50 -3.00 | 1.67 AR BL -4.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166109 | Q0330166109 - 1.67 AR BL -4.75 -0.00 | 1.67 AR BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166109 | Q0330166109 - 1.67 AR BL -4.75 -0.00 | 1.67 AR BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166109 | Q0330166109 - 1.67 AR BL -4.75 -0.00 | 1.67 AR BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166117 | Q0330166117 - 1.67 AR BL -4.75 -0.25 | 1.67 AR BL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166117 | Q0330166117 - 1.67 AR BL -4.75 -0.25 | 1.67 AR BL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166117 | Q0330166117 - 1.67 AR BL -4.75 -0.25 | 1.67 AR BL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166125 | Q0330166125 - 1.67 AR BL -4.75 -0.50 | 1.67 AR BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166125 | Q0330166125 - 1.67 AR BL -4.75 -0.50 | 1.67 AR BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166125 | Q0330166125 - 1.67 AR BL -4.75 -0.50 | 1.67 AR BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166133 | Q0330166133 - 1.67 AR BL -4.75 -0.75 | 1.67 AR BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166133 | Q0330166133 - 1.67 AR BL -4.75 -0.75 | 1.67 AR BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166133 | Q0330166133 - 1.67 AR BL -4.75 -0.75 | 1.67 AR BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166141 | Q0330166141 - 1.67 AR BL -4.75 -1.00 | 1.67 AR BL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166141 | Q0330166141 - 1.67 AR BL -4.75 -1.00 | 1.67 AR BL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166141 | Q0330166141 - 1.67 AR BL -4.75 -1.00 | 1.67 AR BL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166158 | Q0330166158 - 1.67 AR BL -4.75 -1.25 | 1.67 AR BL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166158 | Q0330166158 - 1.67 AR BL -4.75 -1.25 | 1.67 AR BL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166158 | Q0330166158 - 1.67 AR BL -4.75 -1.25 | 1.67 AR BL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.44 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166166 | Q0330166166 - 1.67 AR BL -4.75 -1.50 | 1.67 AR BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166166 | Q0330166166 - 1.67 AR BL -4.75 -1.50 | 1.67 AR BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166166 | Q0330166166 - 1.67 AR BL -4.75 -1.50 | 1.67 AR BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166174 | Q0330166174 - 1.67 AR BL -4.75 -1.75 | 1.67 AR BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166174 | Q0330166174 - 1.67 AR BL -4.75 -1.75 | 1.67 AR BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166174 | Q0330166174 - 1.67 AR BL -4.75 -1.75 | 1.67 AR BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166182 | Q0330166182 - 1.67 AR BL -4.75 -2.00 | 1.67 AR BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166182 | Q0330166182 - 1.67 AR BL -4.75 -2.00 | 1.67 AR BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166182 | Q0330166182 - 1.67 AR BL -4.75 -2.00 | 1.67 AR BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166190 | Q0330166190 - 1.67 AR BL -4.75 -2.25 | 1.67 AR BL -4.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166190 | Q0330166190 - 1.67 AR BL -4.75 -2.25 | 1.67 AR BL -4.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166190 | Q0330166190 - 1.67 AR BL -4.75 -2.25 | 1.67 AR BL -4.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166208 | Q0330166208 - 1.67 AR BL -4.75 -2.50 | 1.67 AR BL -4.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166208 | Q0330166208 - 1.67 AR BL -4.75 -2.50 | 1.67 AR BL -4.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166208 | Q0330166208 - 1.67 AR BL -4.75 -2.50 | 1.67 AR BL -4.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 118.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166216 | Q0330166216 - 1.67 AR BL -4.75 -2.75 | 1.67 AR BL -4.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166216 | Q0330166216 - 1.67 AR BL -4.75 -2.75 | 1.67 AR BL -4.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166224 | Q0330166224 - 1.67 AR BL -4.75 -3.00 | 1.67 AR BL -4.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166224 | Q0330166224 - 1.67 AR BL -4.75 -3.00 | 1.67 AR BL -4.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166232 | Q0330166232 - 1.67 AR BL -5.00 -0.00 | 1.67 AR BL -5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166232 | Q0330166232 - 1.67 AR BL -5.00 -0.00 | 1.67 AR BL -5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166232 | Q0330166232 - 1.67 AR BL -5.00 -0.00 | 1.67 AR BL -5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 53.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166240 | Q0330166240 - 1.67 AR BL -5.00 -0.25 | 1.67 AR BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166240 | Q0330166240 - 1.67 AR BL -5.00 -0.25 | 1.67 AR BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166240 | Q0330166240 - 1.67 AR BL -5.00 -0.25 | 1.67 AR BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 118.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166257 | Q0330166257 - 1.67 AR BL -5.00 -0.50 | 1.67 AR BL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166257 | Q0330166257 - 1.67 AR BL -5.00 -0.50 | 1.67 AR BL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 57.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166265 | Q0330166265 - 1.67 AR BL -5.00 -0.75 | 1.67 AR BL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166265 | Q0330166265 - 1.67 AR BL -5.00 -0.75 | 1.67 AR BL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 40.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166265 | Q0330166265 - 1.67 AR BL -5.00 -0.75 | 1.67 AR BL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166273 | Q0330166273 - 1.67 AR BL -5.00 -1.00 | 1.67 AR BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166273 | Q0330166273 - 1.67 AR BL -5.00 -1.00 | 1.67 AR BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166273 | Q0330166273 - 1.67 AR BL -5.00 -1.00 | 1.67 AR BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166281 | Q0330166281 - 1.67 AR BL -5.00 -1.25 | 1.67 AR BL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166281 | Q0330166281 - 1.67 AR BL -5.00 -1.25 | 1.67 AR BL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 57.12 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166281 | Q0330166281 - 1.67 AR BL -5.00 -1.25 | 1.67 AR BL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 191.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166299 | Q0330166299 - 1.67 AR BL -5.00 -1.50 | 1.67 AR BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166299 | Q0330166299 - 1.67 AR BL -5.00 -1.50 | 1.67 AR BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166299 | Q0330166299 - 1.67 AR BL -5.00 -1.50 | 1.67 AR BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166307 | Q0330166307 - 1.67 AR BL -5.00 -1.75 | 1.67 AR BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166307 | Q0330166307 - 1.67 AR BL -5.00 -1.75 | 1.67 AR BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166307 | Q0330166307 - 1.67 AR BL -5.00 -1.75 | 1.67 AR BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166315 | Q0330166315 - 1.67 AR BL -5.00 -2.00 | 1.67 AR BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166315 | Q0330166315 - 1.67 AR BL -5.00 -2.00 | 1.67 AR BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166315 | Q0330166315 - 1.67 AR BL -5.00 -2.00 | 1.67 AR BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 191.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166323 | Q0330166323 - 1.67 AR BL -5.00 -2.25 | 1.67 AR BL -5.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166323 | Q0330166323 - 1.67 AR BL -5.00 -2.25 | 1.67 AR BL -5.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166323 | Q0330166323 - 1.67 AR BL -5.00 -2.25 | 1.67 AR BL -5.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166331 | Q0330166331 - 1.67 AR BL -5.00 -2.50 | 1.67 AR BL -5.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166331 | Q0330166331 - 1.67 AR BL -5.00 -2.50 | 1.67 AR BL -5.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166331 | Q0330166331 - 1.67 AR BL -5.00 -2.50 | 1.67 AR BL -5.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 53.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166349 | Q0330166349 - 1.67 AR BL -5.00 -2.75 | 1.67 AR BL -5.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166349 | Q0330166349 - 1.67 AR BL -5.00 -2.75 | 1.67 AR BL -5.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166356 | Q0330166356 - 1.67 AR BL -5.00 -3.00 | 1.67 AR BL -5.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166356 | Q0330166356 - 1.67 AR BL -5.00 -3.00 | 1.67 AR BL -5.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166364 | Q0330166364 - 1.67 AR BL -5.25 -0.00 | 1.67 AR BL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166364 | Q0330166364 - 1.67 AR BL -5.25 -0.00 | 1.67 AR BL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166372 | Q0330166372 - 1.67 AR BL -5.25 -0.25 | 1.67 AR BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166372 | Q0330166372 - 1.67 AR BL -5.25 -0.25 | 1.67 AR BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166372 | Q0330166372 - 1.67 AR BL -5.25 -0.25 | 1.67 AR BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 106.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166380 | Q0330166380 - 1.67 AR BL -5.25 -0.50 | 1.67 AR BL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166380 | Q0330166380 - 1.67 AR BL -5.25 -0.50 | 1.67 AR BL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166380 | Q0330166380 - 1.67 AR BL -5.25 -0.50 | 1.67 AR BL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166398 | Q0330166398 - 1.67 AR BL -5.25 -0.75 | 1.67 AR BL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166398 | Q0330166398 - 1.67 AR BL -5.25 -0.75 | 1.67 AR BL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166398 | Q0330166398 - 1.67 AR BL -5.25 -0.75 | 1.67 AR BL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166406 | Q0330166406 - 1.67 AR BL -5.25 -1.00 | 1.67 AR BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166406 | Q0330166406 - 1.67 AR BL -5.25 -1.00 | 1.67 AR BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166406 | Q0330166406 - 1.67 AR BL -5.25 -1.00 | 1.67 AR BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166414 | Q0330166414 - 1.67 AR BL -5.25 -1.25 | 1.67 AR BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166414 | Q0330166414 - 1.67 AR BL -5.25 -1.25 | 1.67 AR BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 69.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166414 | Q0330166414 - 1.67 AR BL -5.25 -1.25 | 1.67 AR BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166422 | Q0330166422 - 1.67 AR BL -5.25 -1.50 | 1.67 AR BL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166422 | Q0330166422 - 1.67 AR BL -5.25 -1.50 | 1.67 AR BL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166422 | Q0330166422 - 1.67 AR BL -5.25 -1.50 | 1.67 AR BL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166430 | Q0330166430 - 1.67 AR BL -5.25 -1.75 | 1.67 AR BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166430 | Q0330166430 - 1.67 AR BL -5.25 -1.75 | 1.67 AR BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166430 | Q0330166430 - 1.67 AR BL -5.25 -1.75 | 1.67 AR BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 199.92 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166448 | Q0330166448 - 1.67 AR BL -5.25 -2.00 | 1.67 AR BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166448 | Q0330166448 - 1.67 AR BL -5.25 -2.00 | 1.67 AR BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166448 | Q0330166448 - 1.67 AR BL -5.25 -2.00 | 1.67 AR BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166455 | Q0330166455 - 1.67 AR BL -5.25 -2.25 | 1.67 AR BL -5.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166455 | Q0330166455 - 1.67 AR BL -5.25 -2.25 | 1.67 AR BL -5.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166455 | Q0330166455 - 1.67 AR BL -5.25 -2.25 | 1.67 AR BL -5.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 118.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166463 | Q0330166463 - 1.67 AR BL -5.25 -2.50 | 1.67 AR BL -5.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166463 | Q0330166463 - 1.67 AR BL -5.25 -2.50 | 1.67 AR BL -5.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166463 | Q0330166463 - 1.67 AR BL -5.25 -2.50 | 1.67 AR BL -5.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 118.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166471 | Q0330166471 - 1.67 AR BL -5.25 -2.75 | 1.67 AR BL -5.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166471 | Q0330166471 - 1.67 AR BL -5.25 -2.75 | 1.67 AR BL -5.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166489 | Q0330166489 - 1.67 AR BL -5.25 -3.00 | 1.67 AR BL -5.25 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166489 | Q0330166489 - 1.67 AR BL -5.25 -3.00 | 1.67 AR BL -5.25 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166497 | Q0330166497 - 1.67 AR BL -5.50 -0.00 | 1.67 AR BL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166497 | Q0330166497 - 1.67 AR BL -5.50 -0.00 | 1.67 AR BL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.88 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166497 | Q0330166497 - 1.67 AR BL -5.50 -0.00 | 1.67 AR BL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 118.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166505 | Q0330166505 - 1.67 AR BL -5.50 -0.25 | 1.67 AR BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166505 | Q0330166505 - 1.67 AR BL -5.50 -0.25 | 1.67 AR BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166505 | Q0330166505 - 1.67 AR BL -5.50 -0.25 | 1.67 AR BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.80 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166513 | Q0330166513 - 1.67 AR BL -5.50 -0.50 | 1.67 AR BL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166513 | Q0330166513 - 1.67 AR BL -5.50 -0.50 | 1.67 AR BL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 53.04 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166513 | Q0330166513 - 1.67 AR BL -5.50 -0.50 | 1.67 AR BL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166521 | Q0330166521 - 1.67 AR BL -5.50 -0.75 | 1.67 AR BL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166521 | Q0330166521 - 1.67 AR BL -5.50 -0.75 | 1.67 AR BL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166521 | Q0330166521 - 1.67 AR BL -5.50 -0.75 | 1.67 AR BL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166539 | Q0330166539 - 1.67 AR BL -5.50 -1.00 | 1.67 AR BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166539 | Q0330166539 - 1.67 AR BL -5.50 -1.00 | 1.67 AR BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 40.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166539 | Q0330166539 - 1.67 AR BL -5.50 -1.00 | 1.67 AR BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166547 | Q0330166547 - 1.67 AR BL -5.50 -1.25 | 1.67 AR BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166547 | Q0330166547 - 1.67 AR BL -5.50 -1.25 | 1.67 AR BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166547 | Q0330166547 - 1.67 AR BL -5.50 -1.25 | 1.67 AR BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 220.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166554 | Q0330166554 - 1.67 AR BL -5.50 -1.50 | 1.67 AR BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166554 | Q0330166554 - 1.67 AR BL -5.50 -1.50 | 1.67 AR BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166554 | Q0330166554 - 1.67 AR BL -5.50 -1.50 | 1.67 AR BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166562 | Q0330166562 - 1.67 AR BL -5.50 -1.75 | 1.67 AR BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166562 | Q0330166562 - 1.67 AR BL -5.50 -1.75 | 1.67 AR BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166562 | Q0330166562 - 1.67 AR BL -5.50 -1.75 | 1.67 AR BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 212.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166570 | Q0330166570 - 1.67 AR BL -5.50 -2.00 | 1.67 AR BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166570 | Q0330166570 - 1.67 AR BL -5.50 -2.00 | 1.67 AR BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166570 | Q0330166570 - 1.67 AR BL -5.50 -2.00 | 1.67 AR BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166588 | Q0330166588 - 1.67 AR BL -5.50 -2.25 | 1.67 AR BL -5.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166588 | Q0330166588 - 1.67 AR BL -5.50 -2.25 | 1.67 AR BL -5.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 81.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166588 | Q0330166588 - 1.67 AR BL -5.50 -2.25 | 1.67 AR BL -5.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166596 | Q0330166596 - 1.67 AR BL -5.50 -2.50 | 1.67 AR BL -5.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166596 | Q0330166596 - 1.67 AR BL -5.50 -2.50 | 1.67 AR BL -5.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166596 | Q0330166596 - 1.67 AR BL -5.50 -2.50 | 1.67 AR BL -5.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166604 | Q0330166604 - 1.67 AR BL -5.50 -2.75 | 1.67 AR BL -5.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166604 | Q0330166604 - 1.67 AR BL -5.50 -2.75 | 1.67 AR BL -5.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166612 | Q0330166612 - 1.67 AR BL -5.50 -3.00 | 1.67 AR BL -5.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166612 | Q0330166612 - 1.67 AR BL -5.50 -3.00 | 1.67 AR BL -5.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166620 | Q0330166620 - 1.67 AR BL -5.75 -0.00 | 1.67 AR BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166620 | Q0330166620 - 1.67 AR BL -5.75 -0.00 | 1.67 AR BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 32.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166620 | Q0330166620 - 1.67 AR BL -5.75 -0.00 | 1.67 AR BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 199.92 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166638 | Q0330166638 - 1.67 AR BL -5.75 -0.25 | 1.67 AR BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166638 | Q0330166638 - 1.67 AR BL -5.75 -0.25 | 1.67 AR BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166638 | Q0330166638 - 1.67 AR BL -5.75 -0.25 | 1.67 AR BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166646 | Q0330166646 - 1.67 AR BL -5.75 -0.50 | 1.67 AR BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166646 | Q0330166646 - 1.67 AR BL -5.75 -0.50 | 1.67 AR BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 32.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166646 | Q0330166646 - 1.67 AR BL -5.75 -0.50 | 1.67 AR BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166653 | Q0330166653 - 1.67 AR BL -5.75 -0.75 | 1.67 AR BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166653 | Q0330166653 - 1.67 AR BL -5.75 -0.75 | 1.67 AR BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166653 | Q0330166653 - 1.67 AR BL -5.75 -0.75 | 1.67 AR BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166661 | Q0330166661 - 1.67 AR BL -5.75 -1.00 | 1.67 AR BL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166661 | Q0330166661 - 1.67 AR BL -5.75 -1.00 | 1.67 AR BL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166661 | Q0330166661 - 1.67 AR BL -5.75 -1.00 | 1.67 AR BL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166679 | Q0330166679 - 1.67 AR BL -5.75 -1.25 | 1.67 AR BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166679 | Q0330166679 - 1.67 AR BL -5.75 -1.25 | 1.67 AR BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166679 | Q0330166679 - 1.67 AR BL -5.75 -1.25 | 1.67 AR BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 187.68 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166687 | Q0330166687 - 1.67 AR BL -5.75 -1.50 | 1.67 AR BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166687 | Q0330166687 - 1.67 AR BL -5.75 -1.50 | 1.67 AR BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166687 | Q0330166687 - 1.67 AR BL -5.75 -1.50 | 1.67 AR BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 199.92 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166695 | Q0330166695 - 1.67 AR BL -5.75 -1.75 | 1.67 AR BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166695 | Q0330166695 - 1.67 AR BL -5.75 -1.75 | 1.67 AR BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166695 | Q0330166695 - 1.67 AR BL -5.75 -1.75 | 1.67 AR BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166703 | Q0330166703 - 1.67 AR BL -5.75 -2.00 | 1.67 AR BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166703 | Q0330166703 - 1.67 AR BL -5.75 -2.00 | 1.67 AR BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166703 | Q0330166703 - 1.67 AR BL -5.75 -2.00 | 1.67 AR BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 195.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166711 | Q0330166711 - 1.67 AR BL -5.75 -2.25 | 1.67 AR BL -5.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166711 | Q0330166711 - 1.67 AR BL -5.75 -2.25 | 1.67 AR BL -5.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166711 | Q0330166711 - 1.67 AR BL -5.75 -2.25 | 1.67 AR BL -5.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166729 | Q0330166729 - 1.67 AR BL -5.75 -2.50 | 1.67 AR BL -5.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166729 | Q0330166729 - 1.67 AR BL -5.75 -2.50 | 1.67 AR BL -5.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166729 | Q0330166729 - 1.67 AR BL -5.75 -2.50 | 1.67 AR BL -5.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 130.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166737 | Q0330166737 - 1.67 AR BL -5.75 -2.75 | 1.67 AR BL -5.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166737 | Q0330166737 - 1.67 AR BL -5.75 -2.75 | 1.67 AR BL -5.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166745 | Q0330166745 - 1.67 AR BL -5.75 -3.00 | 1.67 AR BL -5.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166745 | Q0330166745 - 1.67 AR BL -5.75 -3.00 | 1.67 AR BL -5.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166752 | Q0330166752 - 1.67 AR BL -6.00 -0.00 | 1.67 AR BL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166752 | Q0330166752 - 1.67 AR BL -6.00 -0.00 | 1.67 AR BL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166760 | Q0330166760 - 1.67 AR BL -6.00 -0.25 | 1.67 AR BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166760 | Q0330166760 - 1.67 AR BL -6.00 -0.25 | 1.67 AR BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166760 | Q0330166760 - 1.67 AR BL -6.00 -0.25 | 1.67 AR BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.80 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166778 | Q0330166778 - 1.67 AR BL -6.00 -0.50 | 1.67 AR BL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166778 | Q0330166778 - 1.67 AR BL -6.00 -0.50 | 1.67 AR BL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166778 | Q0330166778 - 1.67 AR BL -6.00 -0.50 | 1.67 AR BL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.52 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166786 | Q0330166786 - 1.67 AR BL -6.00 -0.75 | 1.67 AR BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166786 | Q0330166786 - 1.67 AR BL -6.00 -0.75 | 1.67 AR BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 183.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166786 | Q0330166786 - 1.67 AR BL -6.00 -0.75 | 1.67 AR BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.44 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166794 | Q0330166794 - 1.67 AR BL -6.00 -1.00 | 1.67 AR BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166794 | Q0330166794 - 1.67 AR BL -6.00 -1.00 | 1.67 AR BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166794 | Q0330166794 - 1.67 AR BL -6.00 -1.00 | 1.67 AR BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166802 | Q0330166802 - 1.67 AR BL -6.00 -1.25 | 1.67 AR BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166802 | Q0330166802 - 1.67 AR BL -6.00 -1.25 | 1.67 AR BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166802 | Q0330166802 - 1.67 AR BL -6.00 -1.25 | 1.67 AR BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166810 | Q0330166810 - 1.67 AR BL -6.00 -1.50 | 1.67 AR BL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166810 | Q0330166810 - 1.67 AR BL -6.00 -1.50 | 1.67 AR BL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 179.52 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166828 | Q0330166828 - 1.67 AR BL -6.00 -1.75 | 1.67 AR BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166828 | Q0330166828 - 1.67 AR BL -6.00 -1.75 | 1.67 AR BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166828 | Q0330166828 - 1.67 AR BL -6.00 -1.75 | 1.67 AR BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 179.52 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166836 | Q0330166836 - 1.67 AR BL -6.00 -2.00 | 1.67 AR BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166836 | Q0330166836 - 1.67 AR BL -6.00 -2.00 | 1.67 AR BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166836 | Q0330166836 - 1.67 AR BL -6.00 -2.00 | 1.67 AR BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 191.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166844 | Q0330166844 - 1.67 AR BL -6.00 -2.25 | 1.67 AR BL -6.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166844 | Q0330166844 - 1.67 AR BL -6.00 -2.25 | 1.67 AR BL -6.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166844 | Q0330166844 - 1.67 AR BL -6.00 -2.25 | 1.67 AR BL -6.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 118.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166851 | Q0330166851 - 1.67 AR BL -6.00 -2.50 | 1.67 AR BL -6.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166851 | Q0330166851 - 1.67 AR BL -6.00 -2.50 | 1.67 AR BL -6.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166851 | Q0330166851 - 1.67 AR BL -6.00 -2.50 | 1.67 AR BL -6.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.00 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166869 | Q0330166869 - 1.67 AR BL -6.00 -2.75 | 1.67 AR BL -6.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166869 | Q0330166869 - 1.67 AR BL -6.00 -2.75 | 1.67 AR BL -6.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166877 | Q0330166877 - 1.67 AR BL -6.00 -3.00 | 1.67 AR BL -6.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166885 | Q0330166885 - 1.67 AR BL -6.25 -0.00 | 1.67 AR BL -6.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166885 | Q0330166885 - 1.67 AR BL -6.25 -0.00 | 1.67 AR BL -6.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 12.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166893 | Q0330166893 - 1.67 AR BL -6.25 -0.25 | 1.67 AR BL -6.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166893 | Q0330166893 - 1.67 AR BL -6.25 -0.25 | 1.67 AR BL -6.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166893 | Q0330166893 - 1.67 AR BL -6.25 -0.25 | 1.67 AR BL -6.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166901 | Q0330166901 - 1.67 AR BL -6.25 -0.50 | 1.67 AR BL -6.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166901 | Q0330166901 - 1.67 AR BL -6.25 -0.50 | 1.67 AR BL -6.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166901 | Q0330166901 - 1.67 AR BL -6.25 -0.50 | 1.67 AR BL -6.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166919 | Q0330166919 - 1.67 AR BL -6.25 -0.75 | 1.67 AR BL -6.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166919 | Q0330166919 - 1.67 AR BL -6.25 -0.75 | 1.67 AR BL -6.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166927 | Q0330166927 - 1.67 AR BL -6.25 -1.00 | 1.67 AR BL -6.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166927 | Q0330166927 - 1.67 AR BL -6.25 -1.00 | 1.67 AR BL -6.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166927 | Q0330166927 - 1.67 AR BL -6.25 -1.00 | 1.67 AR BL -6.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166935 | Q0330166935 - 1.67 AR BL -6.25 -1.25 | 1.67 AR BL -6.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166935 | Q0330166935 - 1.67 AR BL -6.25 -1.25 | 1.67 AR BL -6.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166935 | Q0330166935 - 1.67 AR BL -6.25 -1.25 | 1.67 AR BL -6.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 65.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166943 | Q0330166943 - 1.67 AR BL -6.25 -1.50 | 1.67 AR BL -6.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166943 | Q0330166943 - 1.67 AR BL -6.25 -1.50 | 1.67 AR BL -6.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166943 | Q0330166943 - 1.67 AR BL -6.25 -1.50 | 1.67 AR BL -6.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.80 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166950 | Q0330166950 - 1.67 AR BL -6.25 -1.75 | 1.67 AR BL -6.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166950 | Q0330166950 - 1.67 AR BL -6.25 -1.75 | 1.67 AR BL -6.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166950 | Q0330166950 - 1.67 AR BL -6.25 -1.75 | 1.67 AR BL -6.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166968 | Q0330166968 - 1.67 AR BL -6.25 -2.00 | 1.67 AR BL -6.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166968 | Q0330166968 - 1.67 AR BL -6.25 -2.00 | 1.67 AR BL -6.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166968 | Q0330166968 - 1.67 AR BL -6.25 -2.00 | 1.67 AR BL -6.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166976 | Q0330166976 - 1.67 AR BL -6.25 -2.25 | 1.67 AR BL -6.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166976 | Q0330166976 - 1.67 AR BL -6.25 -2.25 | 1.67 AR BL -6.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166976 | Q0330166976 - 1.67 AR BL -6.25 -2.25 | 1.67 AR BL -6.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166984 | Q0330166984 - 1.67 AR BL -6.25 -2.50 | 1.67 AR BL -6.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166984 | Q0330166984 - 1.67 AR BL -6.25 -2.50 | 1.67 AR BL -6.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166984 | Q0330166984 - 1.67 AR BL -6.25 -2.50 | 1.67 AR BL -6.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166992 | Q0330166992 - 1.67 AR BL -6.25 -2.75 | 1.67 AR BL -6.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330166992 | Q0330166992 - 1.67 AR BL -6.25 -2.75 | 1.67 AR BL -6.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167008 | Q0330167008 - 1.67 AR BL -6.25 -3.00 | 1.67 AR BL -6.25 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167016 | Q0330167016 - 1.67 AR BL -6.50 -0.00 | 1.67 AR BL -6.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167016 | Q0330167016 - 1.67 AR BL -6.50 -0.00 | 1.67 AR BL -6.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 8.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167016 | Q0330167016 - 1.67 AR BL -6.50 -0.00 | 1.67 AR BL -6.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167024 | Q0330167024 - 1.67 AR BL -6.50 -0.25 | 1.67 AR BL -6.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167024 | Q0330167024 - 1.67 AR BL -6.50 -0.25 | 1.67 AR BL -6.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167024 | Q0330167024 - 1.67 AR BL -6.50 -0.25 | 1.67 AR BL -6.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.92 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167032 | Q0330167032 - 1.67 AR BL -6.50 -0.50 | 1.67 AR BL -6.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167032 | Q0330167032 - 1.67 AR BL -6.50 -0.50 | 1.67 AR BL -6.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167032 | Q0330167032 - 1.67 AR BL -6.50 -0.50 | 1.67 AR BL -6.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167040 | Q0330167040 - 1.67 AR BL -6.50 -0.75 | 1.67 AR BL -6.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167040 | Q0330167040 - 1.67 AR BL -6.50 -0.75 | 1.67 AR BL -6.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167040 | Q0330167040 - 1.67 AR BL -6.50 -0.75 | 1.67 AR BL -6.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.68 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167057 | Q0330167057 - 1.67 AR BL -6.50 -1.00 | 1.67 AR BL -6.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167057 | Q0330167057 - 1.67 AR BL -6.50 -1.00 | 1.67 AR BL -6.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167057 | Q0330167057 - 1.67 AR BL -6.50 -1.00 | 1.67 AR BL -6.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167065 | Q0330167065 - 1.67 AR BL -6.50 -1.25 | 1.67 AR BL -6.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167065 | Q0330167065 - 1.67 AR BL -6.50 -1.25 | 1.67 AR BL -6.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167073 | Q0330167073 - 1.67 AR BL -6.50 -1.50 | 1.67 AR BL -6.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167073 | Q0330167073 - 1.67 AR BL -6.50 -1.50 | 1.67 AR BL -6.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167073 | Q0330167073 - 1.67 AR BL -6.50 -1.50 | 1.67 AR BL -6.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 106.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167081 | Q0330167081 - 1.67 AR BL -6.50 -1.75 | 1.67 AR BL -6.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167081 | Q0330167081 - 1.67 AR BL -6.50 -1.75 | 1.67 AR BL -6.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167081 | Q0330167081 - 1.67 AR BL -6.50 -1.75 | 1.67 AR BL -6.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167099 | Q0330167099 - 1.67 AR BL -6.50 -2.00 | 1.67 AR BL -6.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167099 | Q0330167099 - 1.67 AR BL -6.50 -2.00 | 1.67 AR BL -6.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167099 | Q0330167099 - 1.67 AR BL -6.50 -2.00 | 1.67 AR BL -6.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167107 | Q0330167107 - 1.67 AR BL -6.50 -2.25 | 1.67 AR BL -6.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167107 | Q0330167107 - 1.67 AR BL -6.50 -2.25 | 1.67 AR BL -6.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167107 | Q0330167107 - 1.67 AR BL -6.50 -2.25 | 1.67 AR BL -6.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167115 | Q0330167115 - 1.67 AR BL -6.50 -2.50 | 1.67 AR BL -6.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167115 | Q0330167115 - 1.67 AR BL -6.50 -2.50 | 1.67 AR BL -6.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167115 | Q0330167115 - 1.67 AR BL -6.50 -2.50 | 1.67 AR BL -6.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167123 | Q0330167123 - 1.67 AR BL -6.50 -2.75 | 1.67 AR BL -6.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167123 | Q0330167123 - 1.67 AR BL -6.50 -2.75 | 1.67 AR BL -6.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167131 | Q0330167131 - 1.67 AR BL -6.50 -3.00 | 1.67 AR BL -6.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167149 | Q0330167149 - 1.67 AR BL -6.75 -0.00 | 1.67 AR BL -6.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167149 | Q0330167149 - 1.67 AR BL -6.75 -0.00 | 1.67 AR BL -6.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167156 | Q0330167156 - 1.67 AR BL -6.75 -0.25 | 1.67 AR BL -6.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167156 | Q0330167156 - 1.67 AR BL -6.75 -0.25 | 1.67 AR BL -6.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167156 | Q0330167156 - 1.67 AR BL -6.75 -0.25 | 1.67 AR BL -6.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167164 | Q0330167164 - 1.67 AR BL -6.75 -0.50 | 1.67 AR BL -6.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167164 | Q0330167164 - 1.67 AR BL -6.75 -0.50 | 1.67 AR BL -6.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167164 | Q0330167164 - 1.67 AR BL -6.75 -0.50 | 1.67 AR BL -6.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 118.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167172 | Q0330167172 - 1.67 AR BL -6.75 -0.75 | 1.67 AR BL -6.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167172 | Q0330167172 - 1.67 AR BL -6.75 -0.75 | 1.67 AR BL -6.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167180 | Q0330167180 - 1.67 AR BL -6.75 -1.00 | 1.67 AR BL -6.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167180 | Q0330167180 - 1.67 AR BL -6.75 -1.00 | 1.67 AR BL -6.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167180 | Q0330167180 - 1.67 AR BL -6.75 -1.00 | 1.67 AR BL -6.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 106.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167198 | Q0330167198 - 1.67 AR BL -6.75 -1.25 | 1.67 AR BL -6.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167198 | Q0330167198 - 1.67 AR BL -6.75 -1.25 | 1.67 AR BL -6.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167206 | Q0330167206 - 1.67 AR BL -6.75 -1.50 | 1.67 AR BL -6.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167206 | Q0330167206 - 1.67 AR BL -6.75 -1.50 | 1.67 AR BL -6.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167206 | Q0330167206 - 1.67 AR BL -6.75 -1.50 | 1.67 AR BL -6.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167214 | Q0330167214 - 1.67 AR BL -6.75 -1.75 | 1.67 AR BL -6.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167214 | Q0330167214 - 1.67 AR BL -6.75 -1.75 | 1.67 AR BL -6.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167214 | Q0330167214 - 1.67 AR BL -6.75 -1.75 | 1.67 AR BL -6.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.44 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167222 | Q0330167222 - 1.67 AR BL -6.75 -2.00 | 1.67 AR BL -6.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167222 | Q0330167222 - 1.67 AR BL -6.75 -2.00 | 1.67 AR BL -6.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167222 | Q0330167222 - 1.67 AR BL -6.75 -2.00 | 1.67 AR BL -6.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167230 | Q0330167230 - 1.67 AR BL -6.75 -2.25 | 1.67 AR BL -6.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167230 | Q0330167230 - 1.67 AR BL -6.75 -2.25 | 1.67 AR BL -6.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167230 | Q0330167230 - 1.67 AR BL -6.75 -2.25 | 1.67 AR BL -6.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167248 | Q0330167248 - 1.67 AR BL -6.75 -2.50 | 1.67 AR BL -6.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167248 | Q0330167248 - 1.67 AR BL -6.75 -2.50 | 1.67 AR BL -6.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167248 | Q0330167248 - 1.67 AR BL -6.75 -2.50 | 1.67 AR BL -6.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167255 | Q0330167255 - 1.67 AR BL -6.75 -2.75 | 1.67 AR BL -6.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167255 | Q0330167255 - 1.67 AR BL -6.75 -2.75 | 1.67 AR BL -6.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167263 | Q0330167263 - 1.67 AR BL -6.75 -3.00 | 1.67 AR BL -6.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167271 | Q0330167271 - 1.67 AR BL -7.00 -0.00 | 1.67 AR BL -7.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167271 | Q0330167271 - 1.67 AR BL -7.00 -0.00 | 1.67 AR BL -7.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167289 | Q0330167289 - 1.67 AR BL -7.00 -0.25 | 1.67 AR BL -7.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167289 | Q0330167289 - 1.67 AR BL -7.00 -0.25 | 1.67 AR BL -7.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167297 | Q0330167297 - 1.67 AR BL -7.00 -0.50 | 1.67 AR BL -7.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167297 | Q0330167297 - 1.67 AR BL -7.00 -0.50 | 1.67 AR BL -7.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167297 | Q0330167297 - 1.67 AR BL -7.00 -0.50 | 1.67 AR BL -7.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167305 | Q0330167305 - 1.67 AR BL -7.00 -0.75 | 1.67 AR BL -7.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167305 | Q0330167305 - 1.67 AR BL -7.00 -0.75 | 1.67 AR BL -7.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167305 | Q0330167305 - 1.67 AR BL -7.00 -0.75 | 1.67 AR BL -7.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167313 | Q0330167313 - 1.67 AR BL -7.00 -1.00 | 1.67 AR BL -7.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167313 | Q0330167313 - 1.67 AR BL -7.00 -1.00 | 1.67 AR BL -7.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167313 | Q0330167313 - 1.67 AR BL -7.00 -1.00 | 1.67 AR BL -7.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167321 | Q0330167321 - 1.67 AR BL -7.00 -1.25 | 1.67 AR BL -7.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167321 | Q0330167321 - 1.67 AR BL -7.00 -1.25 | 1.67 AR BL -7.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167321 | Q0330167321 - 1.67 AR BL -7.00 -1.25 | 1.67 AR BL -7.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 130.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167339 | Q0330167339 - 1.67 AR BL -7.00 -1.50 | 1.67 AR BL -7.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167339 | Q0330167339 - 1.67 AR BL -7.00 -1.50 | 1.67 AR BL -7.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167339 | Q0330167339 - 1.67 AR BL -7.00 -1.50 | 1.67 AR BL -7.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167347 | Q0330167347 - 1.67 AR BL -7.00 -1.75 | 1.67 AR BL -7.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167347 | Q0330167347 - 1.67 AR BL -7.00 -1.75 | 1.67 AR BL -7.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167347 | Q0330167347 - 1.67 AR BL -7.00 -1.75 | 1.67 AR BL -7.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167354 | Q0330167354 - 1.67 AR BL -7.00 -2.00 | 1.67 AR BL -7.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167354 | Q0330167354 - 1.67 AR BL -7.00 -2.00 | 1.67 AR BL -7.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167354 | Q0330167354 - 1.67 AR BL -7.00 -2.00 | 1.67 AR BL -7.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167362 | Q0330167362 - 1.67 AR BL -7.00 -2.25 | 1.67 AR BL -7.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167362 | Q0330167362 - 1.67 AR BL -7.00 -2.25 | 1.67 AR BL -7.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167362 | Q0330167362 - 1.67 AR BL -7.00 -2.25 | 1.67 AR BL -7.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167370 | Q0330167370 - 1.67 AR BL -7.00 -2.50 | 1.67 AR BL -7.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167370 | Q0330167370 - 1.67 AR BL -7.00 -2.50 | 1.67 AR BL -7.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167370 | Q0330167370 - 1.67 AR BL -7.00 -2.50 | 1.67 AR BL -7.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167388 | Q0330167388 - 1.67 AR BL -7.00 -2.75 | 1.67 AR BL -7.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167388 | Q0330167388 - 1.67 AR BL -7.00 -2.75 | 1.67 AR BL -7.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167404 | Q0330167404 - 1.67 AR BL -7.25 -0.00 | 1.67 AR BL -7.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167404 | Q0330167404 - 1.67 AR BL -7.25 -0.00 | 1.67 AR BL -7.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167404 | Q0330167404 - 1.67 AR BL -7.25 -0.00 | 1.67 AR BL -7.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167412 | Q0330167412 - 1.67 AR BL -7.25 -0.25 | 1.67 AR BL -7.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167412 | Q0330167412 - 1.67 AR BL -7.25 -0.25 | 1.67 AR BL -7.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167412 | Q0330167412 - 1.67 AR BL -7.25 -0.25 | 1.67 AR BL -7.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167420 | Q0330167420 - 1.67 AR BL -7.25 -0.50 | 1.67 AR BL -7.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167420 | Q0330167420 - 1.67 AR BL -7.25 -0.50 | 1.67 AR BL -7.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167438 | Q0330167438 - 1.67 AR BL -7.25 -0.75 | 1.67 AR BL -7.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167438 | Q0330167438 - 1.67 AR BL -7.25 -0.75 | 1.67 AR BL -7.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 106.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167446 | Q0330167446 - 1.67 AR BL -7.25 -1.00 | 1.67 AR BL -7.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167446 | Q0330167446 - 1.67 AR BL -7.25 -1.00 | 1.67 AR BL -7.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.44 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167453 | Q0330167453 - 1.67 AR BL -7.25 -1.25 | 1.67 AR BL -7.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167453 | Q0330167453 - 1.67 AR BL -7.25 -1.25 | 1.67 AR BL -7.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167453 | Q0330167453 - 1.67 AR BL -7.25 -1.25 | 1.67 AR BL -7.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167461 | Q0330167461 - 1.67 AR BL -7.25 -1.50 | 1.67 AR BL -7.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167461 | Q0330167461 - 1.67 AR BL -7.25 -1.50 | 1.67 AR BL -7.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167461 | Q0330167461 - 1.67 AR BL -7.25 -1.50 | 1.67 AR BL -7.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167479 | Q0330167479 - 1.67 AR BL -7.25 -1.75 | 1.67 AR BL -7.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167479 | Q0330167479 - 1.67 AR BL -7.25 -1.75 | 1.67 AR BL -7.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167479 | Q0330167479 - 1.67 AR BL -7.25 -1.75 | 1.67 AR BL -7.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167487 | Q0330167487 - 1.67 AR BL -7.25 -2.00 | 1.67 AR BL -7.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167487 | Q0330167487 - 1.67 AR BL -7.25 -2.00 | 1.67 AR BL -7.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167487 | Q0330167487 - 1.67 AR BL -7.25 -2.00 | 1.67 AR BL -7.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 191.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167495 | Q0330167495 - 1.67 AR BL -7.25 -2.25 | 1.67 AR BL -7.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167495 | Q0330167495 - 1.67 AR BL -7.25 -2.25 | 1.67 AR BL -7.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167495 | Q0330167495 - 1.67 AR BL -7.25 -2.25 | 1.67 AR BL -7.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 130.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167503 | Q0330167503 - 1.67 AR BL -7.25 -2.50 | 1.67 AR BL -7.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167503 | Q0330167503 - 1.67 AR BL -7.25 -2.50 | 1.67 AR BL -7.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167503 | Q0330167503 - 1.67 AR BL -7.25 -2.50 | 1.67 AR BL -7.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 195.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167511 | Q0330167511 - 1.67 AR BL -7.25 -2.75 | 1.67 AR BL -7.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167511 | Q0330167511 - 1.67 AR BL -7.25 -2.75 | 1.67 AR BL -7.25 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167529 | Q0330167529 - 1.67 AR BL -7.25 -3.00 | 1.67 AR BL -7.25 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167537 | Q0330167537 - 1.67 AR BL -7.50 -0.00 | 1.67 AR BL -7.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167537 | Q0330167537 - 1.67 AR BL -7.50 -0.00 | 1.67 AR BL -7.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167537 | Q0330167537 - 1.67 AR BL -7.50 -0.00 | 1.67 AR BL -7.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167545 | Q0330167545 - 1.67 AR BL -7.50 -0.25 | 1.67 AR BL -7.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167545 | Q0330167545 - 1.67 AR BL -7.50 -0.25 | 1.67 AR BL -7.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167545 | Q0330167545 - 1.67 AR BL -7.50 -0.25 | 1.67 AR BL -7.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167552 | Q0330167552 - 1.67 AR BL -7.50 -0.50 | 1.67 AR BL -7.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167552 | Q0330167552 - 1.67 AR BL -7.50 -0.50 | 1.67 AR BL -7.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167552 | Q0330167552 - 1.67 AR BL -7.50 -0.50 | 1.67 AR BL -7.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167560 | Q0330167560 - 1.67 AR BL -7.50 -0.75 | 1.67 AR BL -7.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167560 | Q0330167560 - 1.67 AR BL -7.50 -0.75 | 1.67 AR BL -7.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167560 | Q0330167560 - 1.67 AR BL -7.50 -0.75 | 1.67 AR BL -7.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167578 | Q0330167578 - 1.67 AR BL -7.50 -1.00 | 1.67 AR BL -7.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167578 | Q0330167578 - 1.67 AR BL -7.50 -1.00 | 1.67 AR BL -7.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167578 | Q0330167578 - 1.67 AR BL -7.50 -1.00 | 1.67 AR BL -7.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167586 | Q0330167586 - 1.67 AR BL -7.50 -1.25 | 1.67 AR BL -7.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167586 | Q0330167586 - 1.67 AR BL -7.50 -1.25 | 1.67 AR BL -7.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167586 | Q0330167586 - 1.67 AR BL -7.50 -1.25 | 1.67 AR BL -7.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167594 | Q0330167594 - 1.67 AR BL -7.50 -1.50 | 1.67 AR BL -7.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167594 | Q0330167594 - 1.67 AR BL -7.50 -1.50 | 1.67 AR BL -7.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167594 | Q0330167594 - 1.67 AR BL -7.50 -1.50 | 1.67 AR BL -7.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167602 | Q0330167602 - 1.67 AR BL -7.50 -1.75 | 1.67 AR BL -7.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167602 | Q0330167602 - 1.67 AR BL -7.50 -1.75 | 1.67 AR BL -7.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167602 | Q0330167602 - 1.67 AR BL -7.50 -1.75 | 1.67 AR BL -7.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 187.68 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167610 | Q0330167610 - 1.67 AR BL -7.50 -2.00 | 1.67 AR BL -7.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167610 | Q0330167610 - 1.67 AR BL -7.50 -2.00 | 1.67 AR BL -7.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167610 | Q0330167610 - 1.67 AR BL -7.50 -2.00 | 1.67 AR BL -7.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167628 | Q0330167628 - 1.67 AR BL -7.50 -2.25 | 1.67 AR BL -7.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167628 | Q0330167628 - 1.67 AR BL -7.50 -2.25 | 1.67 AR BL -7.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167628 | Q0330167628 - 1.67 AR BL -7.50 -2.25 | 1.67 AR BL -7.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.80 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167636 | Q0330167636 - 1.67 AR BL -7.50 -2.50 | 1.67 AR BL -7.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167636 | Q0330167636 - 1.67 AR BL -7.50 -2.50 | 1.67 AR BL -7.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167636 | Q0330167636 - 1.67 AR BL -7.50 -2.50 | 1.67 AR BL -7.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167644 | Q0330167644 - 1.67 AR BL -7.50 -2.75 | 1.67 AR BL -7.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167644 | Q0330167644 - 1.67 AR BL -7.50 -2.75 | 1.67 AR BL -7.50 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167651 | Q0330167651 - 1.67 AR BL -7.50 -3.00 | 1.67 AR BL -7.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167651 | Q0330167651 - 1.67 AR BL -7.50 -3.00 | 1.67 AR BL -7.50 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167669 | Q0330167669 - 1.67 AR BL -7.75 -0.00 | 1.67 AR BL -7.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167669 | Q0330167669 - 1.67 AR BL -7.75 -0.00 | 1.67 AR BL -7.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167669 | Q0330167669 - 1.67 AR BL -7.75 -0.00 | 1.67 AR BL -7.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.80 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167677 | Q0330167677 - 1.67 AR BL -7.75 -0.25 | 1.67 AR BL -7.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167677 | Q0330167677 - 1.67 AR BL -7.75 -0.25 | 1.67 AR BL -7.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167677 | Q0330167677 - 1.67 AR BL -7.75 -0.25 | 1.67 AR BL -7.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167685 | Q0330167685 - 1.67 AR BL -7.75 -0.50 | 1.67 AR BL -7.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167685 | Q0330167685 - 1.67 AR BL -7.75 -0.50 | 1.67 AR BL -7.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167685 | Q0330167685 - 1.67 AR BL -7.75 -0.50 | 1.67 AR BL -7.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167693 | Q0330167693 - 1.67 AR BL -7.75 -0.75 | 1.67 AR BL -7.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167693 | Q0330167693 - 1.67 AR BL -7.75 -0.75 | 1.67 AR BL -7.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167693 | Q0330167693 - 1.67 AR BL -7.75 -0.75 | 1.67 AR BL -7.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167701 | Q0330167701 - 1.67 AR BL -7.75 -1.00 | 1.67 AR BL -7.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167701 | Q0330167701 - 1.67 AR BL -7.75 -1.00 | 1.67 AR BL -7.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167701 | Q0330167701 - 1.67 AR BL -7.75 -1.00 | 1.67 AR BL -7.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 191.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167719 | Q0330167719 - 1.67 AR BL -7.75 -1.25 | 1.67 AR BL -7.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167719 | Q0330167719 - 1.67 AR BL -7.75 -1.25 | 1.67 AR BL -7.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167719 | Q0330167719 - 1.67 AR BL -7.75 -1.25 | 1.67 AR BL -7.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 179.52 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167727 | Q0330167727 - 1.67 AR BL -7.75 -1.50 | 1.67 AR BL -7.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167727 | Q0330167727 - 1.67 AR BL -7.75 -1.50 | 1.67 AR BL -7.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167727 | Q0330167727 - 1.67 AR BL -7.75 -1.50 | 1.67 AR BL -7.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167735 | Q0330167735 - 1.67 AR BL -7.75 -1.75 | 1.67 AR BL -7.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167735 | Q0330167735 - 1.67 AR BL -7.75 -1.75 | 1.67 AR BL -7.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167735 | Q0330167735 - 1.67 AR BL -7.75 -1.75 | 1.67 AR BL -7.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 191.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167743 | Q0330167743 - 1.67 AR BL -7.75 -2.00 | 1.67 AR BL -7.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167743 | Q0330167743 - 1.67 AR BL -7.75 -2.00 | 1.67 AR BL -7.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167743 | Q0330167743 - 1.67 AR BL -7.75 -2.00 | 1.67 AR BL -7.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 179.52 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167750 | Q0330167750 - 1.67 AR BL -8.00 -0.00 | 1.67 AR BL -8.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167750 | Q0330167750 - 1.67 AR BL -8.00 -0.00 | 1.67 AR BL -8.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167750 | Q0330167750 - 1.67 AR BL -8.00 -0.00 | 1.67 AR BL -8.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.00 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167768 | Q0330167768 - 1.67 AR BL -8.00 -0.25 | 1.67 AR BL -8.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167768 | Q0330167768 - 1.67 AR BL -8.00 -0.25 | 1.67 AR BL -8.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167768 | Q0330167768 - 1.67 AR BL -8.00 -0.25 | 1.67 AR BL -8.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167776 | Q0330167776 - 1.67 AR BL -8.00 -0.50 | 1.67 AR BL -8.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167776 | Q0330167776 - 1.67 AR BL -8.00 -0.50 | 1.67 AR BL -8.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167776 | Q0330167776 - 1.67 AR BL -8.00 -0.50 | 1.67 AR BL -8.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.80 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167784 | Q0330167784 - 1.67 AR BL -8.00 -0.75 | 1.67 AR BL -8.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167784 | Q0330167784 - 1.67 AR BL -8.00 -0.75 | 1.67 AR BL -8.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167784 | Q0330167784 - 1.67 AR BL -8.00 -0.75 | 1.67 AR BL -8.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167792 | Q0330167792 - 1.67 AR BL -8.00 -1.00 | 1.67 AR BL -8.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167792 | Q0330167792 - 1.67 AR BL -8.00 -1.00 | 1.67 AR BL -8.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167792 | Q0330167792 - 1.67 AR BL -8.00 -1.00 | 1.67 AR BL -8.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167800 | Q0330167800 - 1.67 AR BL -8.00 -1.25 | 1.67 AR BL -8.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167800 | Q0330167800 - 1.67 AR BL -8.00 -1.25 | 1.67 AR BL -8.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167800 | Q0330167800 - 1.67 AR BL -8.00 -1.25 | 1.67 AR BL -8.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167818 | Q0330167818 - 1.67 AR BL -8.00 -1.50 | 1.67 AR BL -8.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167818 | Q0330167818 - 1.67 AR BL -8.00 -1.50 | 1.67 AR BL -8.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167818 | Q0330167818 - 1.67 AR BL -8.00 -1.50 | 1.67 AR BL -8.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167826 | Q0330167826 - 1.67 AR BL -8.00 -1.75 | 1.67 AR BL -8.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167826 | Q0330167826 - 1.67 AR BL -8.00 -1.75 | 1.67 AR BL -8.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167826 | Q0330167826 - 1.67 AR BL -8.00 -1.75 | 1.67 AR BL -8.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 179.52 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167834 | Q0330167834 - 1.67 AR BL -8.00 -2.00 | 1.67 AR BL -8.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167834 | Q0330167834 - 1.67 AR BL -8.00 -2.00 | 1.67 AR BL -8.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330167834 | Q0330167834 - 1.67 AR BL -8.00 -2.00 | 1.67 AR BL -8.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167842 | Q0330167842 - 1.55 AR BL -4.75 -0.00 | 1.55 AR BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167842 | Q0330167842 - 1.55 AR BL -4.75 -0.00 | 1.55 AR BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167842 | Q0330167842 - 1.55 AR BL -4.75 -0.00 | 1.55 AR BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 55 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.45 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167859 | Q0330167859 - 1.55 AR BL -4.75 -0.25 | 1.55 AR BL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167859 | Q0330167859 - 1.55 AR BL -4.75 -0.25 | 1.55 AR BL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167859 | Q0330167859 - 1.55 AR BL -4.75 -0.25 | 1.55 AR BL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.67 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167867 | Q0330167867 - 1.55 AR BL -4.75 -0.50 | 1.55 AR BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167867 | Q0330167867 - 1.55 AR BL -4.75 -0.50 | 1.55 AR BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167867 | Q0330167867 - 1.55 AR BL -4.75 -0.50 | 1.55 AR BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 116.55 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167875 | Q0330167875 - 1.55 AR BL -4.75 -0.75 | 1.55 AR BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167875 | Q0330167875 - 1.55 AR BL -4.75 -0.75 | 1.55 AR BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167875 | Q0330167875 - 1.55 AR BL -4.75 -0.75 | 1.55 AR BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.70 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167883 | Q0330167883 - 1.55 AR BL -4.75 -1.00 | 1.55 AR BL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167883 | Q0330167883 - 1.55 AR BL -4.75 -1.00 | 1.55 AR BL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167883 | Q0330167883 - 1.55 AR BL -4.75 -1.00 | 1.55 AR BL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 80.29 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167891 | Q0330167891 - 1.55 AR BL -4.75 -1.25 | 1.55 AR BL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167891 | Q0330167891 - 1.55 AR BL -4.75 -1.25 | 1.55 AR BL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.21 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167909 | Q0330167909 - 1.55 AR BL -4.75 -1.50 | 1.55 AR BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167909 | Q0330167909 - 1.55 AR BL -4.75 -1.50 | 1.55 AR BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167909 | Q0330167909 - 1.55 AR BL -4.75 -1.50 | 1.55 AR BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.44 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167917 | Q0330167917 - 1.55 AR BL -4.75 -1.75 | 1.55 AR BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167917 | Q0330167917 - 1.55 AR BL -4.75 -1.75 | 1.55 AR BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167917 | Q0330167917 - 1.55 AR BL -4.75 -1.75 | 1.55 AR BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.57 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167925 | Q0330167925 - 1.55 AR BL -4.75 -2.00 | 1.55 AR BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167925 | Q0330167925 - 1.55 AR BL -4.75 -2.00 | 1.55 AR BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167925 | Q0330167925 - 1.55 AR BL -4.75 -2.00 | 1.55 AR BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 51.80 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167933 | Q0330167933 - 1.55 AR BL -5.00 -0.00 | 1.55 AR BL -5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167933 | Q0330167933 - 1.55 AR BL -5.00 -0.00 | 1.55 AR BL -5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167933 | Q0330167933 - 1.55 AR BL -5.00 -0.00 | 1.55 AR BL -5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 61 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 157.99 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167941 | Q0330167941 - 1.55 AR BL -5.00 -0.25 | 1.55 AR BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.54 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167941 | Q0330167941 - 1.55 AR BL -5.00 -0.25 | 1.55 AR BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167941 | Q0330167941 - 1.55 AR BL -5.00 -0.25 | 1.55 AR BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.67 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167958 | Q0330167958 - 1.55 AR BL -5.00 -0.50 | 1.55 AR BL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167958 | Q0330167958 - 1.55 AR BL -5.00 -0.50 | 1.55 AR BL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167958 | Q0330167958 - 1.55 AR BL -5.00 -0.50 | 1.55 AR BL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 55 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.45 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167966 | Q0330167966 - 1.55 AR BL -5.00 -0.75 | 1.55 AR BL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167966 | Q0330167966 - 1.55 AR BL -5.00 -0.75 | 1.55 AR BL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 111.37 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167974 | Q0330167974 - 1.55 AR BL -5.00 -1.00 | 1.55 AR BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167974 | Q0330167974 - 1.55 AR BL -5.00 -1.00 | 1.55 AR BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167974 | Q0330167974 - 1.55 AR BL -5.00 -1.00 | 1.55 AR BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.11 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167982 | Q0330167982 - 1.55 AR BL -5.00 -1.25 | 1.55 AR BL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167982 | Q0330167982 - 1.55 AR BL -5.00 -1.25 | 1.55 AR BL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167982 | Q0330167982 - 1.55 AR BL -5.00 -1.25 | 1.55 AR BL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.98 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167990 | Q0330167990 - 1.55 AR BL -5.00 -1.50 | 1.55 AR BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167990 | Q0330167990 - 1.55 AR BL -5.00 -1.50 | 1.55 AR BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330167990 | Q0330167990 - 1.55 AR BL -5.00 -1.50 | 1.55 AR BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.85 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168006 | Q0330168006 - 1.55 AR BL -5.00 -1.75 | 1.55 AR BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168006 | Q0330168006 - 1.55 AR BL -5.00 -1.75 | 1.55 AR BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168006 | Q0330168006 - 1.55 AR BL -5.00 -1.75 | 1.55 AR BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 46.62 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168014 | Q0330168014 - 1.55 AR BL -5.00 -2.00 | 1.55 AR BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168014 | Q0330168014 - 1.55 AR BL -5.00 -2.00 | 1.55 AR BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168014 | Q0330168014 - 1.55 AR BL -5.00 -2.00 | 1.55 AR BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.93 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168022 | Q0330168022 - 1.55 AR BL -5.25 -0.00 | 1.55 AR BL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168022 | Q0330168022 - 1.55 AR BL -5.25 -0.00 | 1.55 AR BL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168022 | Q0330168022 - 1.55 AR BL -5.25 -0.00 | 1.55 AR BL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 64.75 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168030 | Q0330168030 - 1.55 AR BL -5.25 -0.25 | 1.55 AR BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168030 | Q0330168030 - 1.55 AR BL -5.25 -0.25 | 1.55 AR BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168030 | Q0330168030 - 1.55 AR BL -5.25 -0.25 | 1.55 AR BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.26 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168048 | Q0330168048 - 1.55 AR BL -5.25 -0.50 | 1.55 AR BL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168048 | Q0330168048 - 1.55 AR BL -5.25 -0.50 | 1.55 AR BL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168048 | Q0330168048 - 1.55 AR BL -5.25 -0.50 | 1.55 AR BL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 139.86 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168055 | Q0330168055 - 1.55 AR BL -5.25 -0.75 | 1.55 AR BL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168055 | Q0330168055 - 1.55 AR BL -5.25 -0.75 | 1.55 AR BL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.47 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168063 | Q0330168063 - 1.55 AR BL -5.25 -1.00 | 1.55 AR BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168063 | Q0330168063 - 1.55 AR BL -5.25 -1.00 | 1.55 AR BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168063 | Q0330168063 - 1.55 AR BL -5.25 -1.00 | 1.55 AR BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.24 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168071 | Q0330168071 - 1.55 AR BL -5.25 -1.25 | 1.55 AR BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168071 | Q0330168071 - 1.55 AR BL -5.25 -1.25 | 1.55 AR BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 12.95 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168071 | Q0330168071 - 1.55 AR BL -5.25 -1.25 | 1.55 AR BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.70 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168089 | Q0330168089 - 1.55 AR BL -5.25 -1.50 | 1.55 AR BL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168089 | Q0330168089 - 1.55 AR BL -5.25 -1.50 | 1.55 AR BL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168089 | Q0330168089 - 1.55 AR BL -5.25 -1.50 | 1.55 AR BL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.21 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168097 | Q0330168097 - 1.55 AR BL -5.25 -1.75 | 1.55 AR BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168097 | Q0330168097 - 1.55 AR BL -5.25 -1.75 | 1.55 AR BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168097 | Q0330168097 - 1.55 AR BL -5.25 -1.75 | 1.55 AR BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.39 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168105 | Q0330168105 - 1.55 AR BL -5.25 -2.00 | 1.55 AR BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168105 | Q0330168105 - 1.55 AR BL -5.25 -2.00 | 1.55 AR BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168105 | Q0330168105 - 1.55 AR BL -5.25 -2.00 | 1.55 AR BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.21 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168113 | Q0330168113 - 1.55 AR BL -5.50 -0.00 | 1.55 AR BL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168113 | Q0330168113 - 1.55 AR BL -5.50 -0.00 | 1.55 AR BL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168113 | Q0330168113 - 1.55 AR BL -5.50 -0.00 | 1.55 AR BL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.60 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168121 | Q0330168121 - 1.55 AR BL -5.50 -0.25 | 1.55 AR BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168121 | Q0330168121 - 1.55 AR BL -5.50 -0.25 | 1.55 AR BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168121 | Q0330168121 - 1.55 AR BL -5.50 -0.25 | 1.55 AR BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.72 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168139 | Q0330168139 - 1.55 AR BL -5.50 -0.50 | 1.55 AR BL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168139 | Q0330168139 - 1.55 AR BL -5.50 -0.50 | 1.55 AR BL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168139 | Q0330168139 - 1.55 AR BL -5.50 -0.50 | 1.55 AR BL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.57 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168147 | Q0330168147 - 1.55 AR BL -5.50 -0.75 | 1.55 AR BL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168147 | Q0330168147 - 1.55 AR BL -5.50 -0.75 | 1.55 AR BL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.70 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168154 | Q0330168154 - 1.55 AR BL -5.50 -1.00 | 1.55 AR BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168154 | Q0330168154 - 1.55 AR BL -5.50 -1.00 | 1.55 AR BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168154 | Q0330168154 - 1.55 AR BL -5.50 -1.00 | 1.55 AR BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.85 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168162 | Q0330168162 - 1.55 AR BL -5.50 -1.25 | 1.55 AR BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168162 | Q0330168162 - 1.55 AR BL -5.50 -1.25 | 1.55 AR BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168162 | Q0330168162 - 1.55 AR BL -5.50 -1.25 | 1.55 AR BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.11 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168170 | Q0330168170 - 1.55 AR BL -5.50 -1.50 | 1.55 AR BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168170 | Q0330168170 - 1.55 AR BL -5.50 -1.50 | 1.55 AR BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168170 | Q0330168170 - 1.55 AR BL -5.50 -1.50 | 1.55 AR BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.26 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168188 | Q0330168188 - 1.55 AR BL -5.50 -1.75 | 1.55 AR BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168188 | Q0330168188 - 1.55 AR BL -5.50 -1.75 | 1.55 AR BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168188 | Q0330168188 - 1.55 AR BL -5.50 -1.75 | 1.55 AR BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.21 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168196 | Q0330168196 - 1.55 AR BL -5.50 -2.00 | 1.55 AR BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168196 | Q0330168196 - 1.55 AR BL -5.50 -2.00 | 1.55 AR BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168196 | Q0330168196 - 1.55 AR BL -5.50 -2.00 | 1.55 AR BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.26 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168204 | Q0330168204 - 1.55 AR BL -5.75 -0.00 | 1.55 AR BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168204 | Q0330168204 - 1.55 AR BL -5.75 -0.00 | 1.55 AR BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168204 | Q0330168204 - 1.55 AR BL -5.75 -0.00 | 1.55 AR BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.70 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168212 | Q0330168212 - 1.55 AR BL -5.75 -0.25 | 1.55 AR BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168212 | Q0330168212 - 1.55 AR BL -5.75 -0.25 | 1.55 AR BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168212 | Q0330168212 - 1.55 AR BL -5.75 -0.25 | 1.55 AR BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.39 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168220 | Q0330168220 - 1.55 AR BL -5.75 -0.50 | 1.55 AR BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168220 | Q0330168220 - 1.55 AR BL -5.75 -0.50 | 1.55 AR BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168220 | Q0330168220 - 1.55 AR BL -5.75 -0.50 | 1.55 AR BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 46.62 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168238 | Q0330168238 - 1.55 AR BL -5.75 -0.75 | 1.55 AR BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168238 | Q0330168238 - 1.55 AR BL -5.75 -0.75 | 1.55 AR BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168238 | Q0330168238 - 1.55 AR BL -5.75 -0.75 | 1.55 AR BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.34 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168246 | Q0330168246 - 1.55 AR BL -5.75 -1.00 | 1.55 AR BL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168246 | Q0330168246 - 1.55 AR BL -5.75 -1.00 | 1.55 AR BL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168246 | Q0330168246 - 1.55 AR BL -5.75 -1.00 | 1.55 AR BL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.70 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168253 | Q0330168253 - 1.55 AR BL -5.75 -1.25 | 1.55 AR BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168253 | Q0330168253 - 1.55 AR BL -5.75 -1.25 | 1.55 AR BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168253 | Q0330168253 - 1.55 AR BL -5.75 -1.25 | 1.55 AR BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 64.75 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168261 | Q0330168261 - 1.55 AR BL -5.75 -1.50 | 1.55 AR BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168261 | Q0330168261 - 1.55 AR BL -5.75 -1.50 | 1.55 AR BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168261 | Q0330168261 - 1.55 AR BL -5.75 -1.50 | 1.55 AR BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.98 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168279 | Q0330168279 - 1.55 AR BL -5.75 -1.75 | 1.55 AR BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168279 | Q0330168279 - 1.55 AR BL -5.75 -1.75 | 1.55 AR BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168279 | Q0330168279 - 1.55 AR BL -5.75 -1.75 | 1.55 AR BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.16 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168287 | Q0330168287 - 1.55 AR BL -5.75 -2.00 | 1.55 AR BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168287 | Q0330168287 - 1.55 AR BL -5.75 -2.00 | 1.55 AR BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 12.95 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168287 | Q0330168287 - 1.55 AR BL -5.75 -2.00 | 1.55 AR BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.44 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168295 | Q0330168295 - 1.55 AR BL -6.00 -0.00 | 1.55 AR BL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168295 | Q0330168295 - 1.55 AR BL -6.00 -0.00 | 1.55 AR BL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.62 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168295 | Q0330168295 - 1.55 AR BL -6.00 -0.00 | 1.55 AR BL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.60 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168303 | Q0330168303 - 1.55 AR BL -6.00 -0.25 | 1.55 AR BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168303 | Q0330168303 - 1.55 AR BL -6.00 -0.25 | 1.55 AR BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 12.95 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168303 | Q0330168303 - 1.55 AR BL -6.00 -0.25 | 1.55 AR BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.70 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168311 | Q0330168311 - 1.55 AR BL -6.00 -0.50 | 1.55 AR BL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168311 | Q0330168311 - 1.55 AR BL -6.00 -0.50 | 1.55 AR BL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168311 | Q0330168311 - 1.55 AR BL -6.00 -0.50 | 1.55 AR BL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.65 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168329 | Q0330168329 - 1.55 AR BL -6.00 -0.75 | 1.55 AR BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168329 | Q0330168329 - 1.55 AR BL -6.00 -0.75 | 1.55 AR BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168329 | Q0330168329 - 1.55 AR BL -6.00 -0.75 | 1.55 AR BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 88.06 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168337 | Q0330168337 - 1.55 AR BL -6.00 -1.00 | 1.55 AR BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168337 | Q0330168337 - 1.55 AR BL -6.00 -1.00 | 1.55 AR BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 12.95 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168337 | Q0330168337 - 1.55 AR BL -6.00 -1.00 | 1.55 AR BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.57 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168345 | Q0330168345 - 1.55 AR BL -6.00 -1.25 | 1.55 AR BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168345 | Q0330168345 - 1.55 AR BL -6.00 -1.25 | 1.55 AR BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168345 | Q0330168345 - 1.55 AR BL -6.00 -1.25 | 1.55 AR BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.11 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168352 | Q0330168352 - 1.55 AR BL -6.00 -1.50 | 1.55 AR BL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168352 | Q0330168352 - 1.55 AR BL -6.00 -1.50 | 1.55 AR BL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168352 | Q0330168352 - 1.55 AR BL -6.00 -1.50 | 1.55 AR BL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.34 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168360 | Q0330168360 - 1.55 AR BL -6.00 -1.75 | 1.55 AR BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168360 | Q0330168360 - 1.55 AR BL -6.00 -1.75 | 1.55 AR BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168360 | Q0330168360 - 1.55 AR BL -6.00 -1.75 | 1.55 AR BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.98 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168378 | Q0330168378 - 1.55 AR BL -6.00 -2.00 | 1.55 AR BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168378 | Q0330168378 - 1.55 AR BL -6.00 -2.00 | 1.55 AR BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168378 | Q0330168378 - 1.55 AR BL -6.00 -2.00 | 1.55 AR BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 44.03 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168386 | Q0330168386 - 1.55 AR BL +4.50 -0.00 | 1.55 AR BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168386 | Q0330168386 - 1.55 AR BL +4.50 -0.00 | 1.55 AR BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168386 | Q0330168386 - 1.55 AR BL +4.50 -0.00 | 1.55 AR BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 80.29 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168394 | Q0330168394 - 1.55 AR BL +4.50 -0.25 | 1.55 AR BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168394 | Q0330168394 - 1.55 AR BL +4.50 -0.25 | 1.55 AR BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168394 | Q0330168394 - 1.55 AR BL +4.50 -0.25 | 1.55 AR BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.44 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168402 | Q0330168402 - 1.55 AR BL +4.50 -0.50 | 1.55 AR BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168402 | Q0330168402 - 1.55 AR BL +4.50 -0.50 | 1.55 AR BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168402 | Q0330168402 - 1.55 AR BL +4.50 -0.50 | 1.55 AR BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 64.75 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168410 | Q0330168410 - 1.55 AR BL +4.50 -0.75 | 1.55 AR BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168410 | Q0330168410 - 1.55 AR BL +4.50 -0.75 | 1.55 AR BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168410 | Q0330168410 - 1.55 AR BL +4.50 -0.75 | 1.55 AR BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.16 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168428 | Q0330168428 - 1.55 AR BL +4.50 -1.00 | 1.55 AR BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168428 | Q0330168428 - 1.55 AR BL +4.50 -1.00 | 1.55 AR BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168428 | Q0330168428 - 1.55 AR BL +4.50 -1.00 | 1.55 AR BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 44.03 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168436 | Q0330168436 - 1.55 AR BL +4.50 -1.25 | 1.55 AR BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168436 | Q0330168436 - 1.55 AR BL +4.50 -1.25 | 1.55 AR BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168436 | Q0330168436 - 1.55 AR BL +4.50 -1.25 | 1.55 AR BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.49 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168444 | Q0330168444 - 1.55 AR BL +4.50 -1.50 | 1.55 AR BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168444 | Q0330168444 - 1.55 AR BL +4.50 -1.50 | 1.55 AR BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168444 | Q0330168444 - 1.55 AR BL +4.50 -1.50 | 1.55 AR BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 2.59 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.44 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168451 | Q0330168451 - 1.55 AR BL +4.50 -1.75 | 1.55 AR BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168451 | Q0330168451 - 1.55 AR BL +4.50 -1.75 | 1.55 AR BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168451 | Q0330168451 - 1.55 AR BL +4.50 -1.75 | 1.55 AR BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.67 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168469 | Q0330168469 - 1.55 AR BL +4.50 -2.00 | 1.55 AR BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168469 | Q0330168469 - 1.55 AR BL +4.50 -2.00 | 1.55 AR BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168469 | Q0330168469 - 1.55 AR BL +4.50 -2.00 | 1.55 AR BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.16 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168477 | Q0330168477 - 1.55 AR BL +4.25 -0.00 | 1.55 AR BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168477 | Q0330168477 - 1.55 AR BL +4.25 -0.00 | 1.55 AR BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168477 | Q0330168477 - 1.55 AR BL +4.25 -0.00 | 1.55 AR BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 80.29 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168485 | Q0330168485 - 1.55 AR BL +4.25 -0.25 | 1.55 AR BL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 10.36 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168485 | Q0330168485 - 1.55 AR BL +4.25 -0.25 | 1.55 AR BL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168485 | Q0330168485 - 1.55 AR BL +4.25 -0.25 | 1.55 AR BL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 44.03 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168493 | Q0330168493 - 1.55 AR BL +4.25 -0.50 | 1.55 AR BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 2.59 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168493 | Q0330168493 - 1.55 AR BL +4.25 -0.50 | 1.55 AR BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168493 | Q0330168493 - 1.55 AR BL +4.25 -0.50 | 1.55 AR BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 80.29 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168501 | Q0330168501 - 1.55 AR BL +4.25 -0.75 | 1.55 AR BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168501 | Q0330168501 - 1.55 AR BL +4.25 -0.75 | 1.55 AR BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 10.36 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168501 | Q0330168501 - 1.55 AR BL +4.25 -0.75 | 1.55 AR BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.34 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168519 | Q0330168519 - 1.55 AR BL +4.25 -1.00 | 1.55 AR BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.95 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168519 | Q0330168519 - 1.55 AR BL +4.25 -1.00 | 1.55 AR BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.31 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168519 | Q0330168519 - 1.55 AR BL +4.25 -1.00 | 1.55 AR BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.39 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168527 | Q0330168527 - 1.55 AR BL +4.25 -1.25 | 1.55 AR BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.77 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168527 | Q0330168527 - 1.55 AR BL +4.25 -1.25 | 1.55 AR BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168527 | Q0330168527 - 1.55 AR BL +4.25 -1.25 | 1.55 AR BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.49 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168535 | Q0330168535 - 1.55 AR BL +4.25 -1.50 | 1.55 AR BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168535 | Q0330168535 - 1.55 AR BL +4.25 -1.50 | 1.55 AR BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168535 | Q0330168535 - 1.55 AR BL +4.25 -1.50 | 1.55 AR BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.21 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168543 | Q0330168543 - 1.55 AR BL +4.25 -1.75 | 1.55 AR BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168543 | Q0330168543 - 1.55 AR BL +4.25 -1.75 | 1.55 AR BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168543 | Q0330168543 - 1.55 AR BL +4.25 -1.75 | 1.55 AR BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.85 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168550 | Q0330168550 - 1.55 AR BL +4.25 -2.00 | 1.55 AR BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 2.59 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.18 | | | |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168550 | Q0330168550 - 1.55 AR BL +4.25 -2.00 | 1.55 AR BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 2.59 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.54 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 2.59 | QSPEX Technologies, Inc. (QSP) | Q0330168550 | Q0330168550 - 1.55 AR BL +4.25 -2.00 | 1.55 AR BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 2.59 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 64.75 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168568 | Q0330168568 - 1.67 AR BL +4.00 -0.00 | 1.67 AR BL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168568 | Q0330168568 - 1.67 AR BL +4.00 -0.00 | 1.67 AR BL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 77.52 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168576 | Q0330168576 - 1.67 AR BL +4.00 -0.25 | 1.67 AR BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168576 | Q0330168576 - 1.67 AR BL +4.00 -0.25 | 1.67 AR BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168576 | Q0330168576 - 1.67 AR BL +4.00 -0.25 | 1.67 AR BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168584 | Q0330168584 - 1.67 AR BL +4.00 -0.50 | 1.67 AR BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168584 | Q0330168584 - 1.67 AR BL +4.00 -0.50 | 1.67 AR BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 81.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168584 | Q0330168584 - 1.67 AR BL +4.00 -0.50 | 1.67 AR BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 220.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168592 | Q0330168592 - 1.67 AR BL +4.00 -0.75 | 1.67 AR BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168592 | Q0330168592 - 1.67 AR BL +4.00 -0.75 | 1.67 AR BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168592 | Q0330168592 - 1.67 AR BL +4.00 -0.75 | 1.67 AR BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 199.92 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168600 | Q0330168600 - 1.67 AR BL +4.00 -1.00 | 1.67 AR BL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168600 | Q0330168600 - 1.67 AR BL +4.00 -1.00 | 1.67 AR BL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.80 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168618 | Q0330168618 - 1.67 AR BL +4.00 -1.25 | 1.67 AR BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168618 | Q0330168618 - 1.67 AR BL +4.00 -1.25 | 1.67 AR BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168618 | Q0330168618 - 1.67 AR BL +4.00 -1.25 | 1.67 AR BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.44 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168626 | Q0330168626 - 1.67 AR BL +4.00 -1.50 | 1.67 AR BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168626 | Q0330168626 - 1.67 AR BL +4.00 -1.50 | 1.67 AR BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 102.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168626 | Q0330168626 - 1.67 AR BL +4.00 -1.50 | 1.67 AR BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168634 | Q0330168634 - 1.67 AR BL +4.00 -1.75 | 1.67 AR BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168634 | Q0330168634 - 1.67 AR BL +4.00 -1.75 | 1.67 AR BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168634 | Q0330168634 - 1.67 AR BL +4.00 -1.75 | 1.67 AR BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168642 | Q0330168642 - 1.67 AR BL +4.00 -2.00 | 1.67 AR BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168642 | Q0330168642 - 1.67 AR BL +4.00 -2.00 | 1.67 AR BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168642 | Q0330168642 - 1.67 AR BL +4.00 -2.00 | 1.67 AR BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168659 | Q0330168659 - 1.67 AR BL +3.75 -0.00 | 1.67 AR BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168659 | Q0330168659 - 1.67 AR BL +3.75 -0.00 | 1.67 AR BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168659 | Q0330168659 - 1.67 AR BL +3.75 -0.00 | 1.67 AR BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168667 | Q0330168667 - 1.67 AR BL +3.75 -0.25 | 1.67 AR BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168667 | Q0330168667 - 1.67 AR BL +3.75 -0.25 | 1.67 AR BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168667 | Q0330168667 - 1.67 AR BL +3.75 -0.25 | 1.67 AR BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168675 | Q0330168675 - 1.67 AR BL +3.75 -0.50 | 1.67 AR BL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168675 | Q0330168675 - 1.67 AR BL +3.75 -0.50 | 1.67 AR BL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 40.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168675 | Q0330168675 - 1.67 AR BL +3.75 -0.50 | 1.67 AR BL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 220.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168683 | Q0330168683 - 1.67 AR BL +3.75 -0.75 | 1.67 AR BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168683 | Q0330168683 - 1.67 AR BL +3.75 -0.75 | 1.67 AR BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168683 | Q0330168683 - 1.67 AR BL +3.75 -0.75 | 1.67 AR BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 53 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168691 | Q0330168691 - 1.67 AR BL +3.75 -1.00 | 1.67 AR BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168691 | Q0330168691 - 1.67 AR BL +3.75 -1.00 | 1.67 AR BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168691 | Q0330168691 - 1.67 AR BL +3.75 -1.00 | 1.67 AR BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 56 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 228.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168709 | Q0330168709 - 1.67 AR BL +3.75 -1.25 | 1.67 AR BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168709 | Q0330168709 - 1.67 AR BL +3.75 -1.25 | 1.67 AR BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168709 | Q0330168709 - 1.67 AR BL +3.75 -1.25 | 1.67 AR BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 191.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168717 | Q0330168717 - 1.67 AR BL +3.75 -1.50 | 1.67 AR BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168717 | Q0330168717 - 1.67 AR BL +3.75 -1.50 | 1.67 AR BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168717 | Q0330168717 - 1.67 AR BL +3.75 -1.50 | 1.67 AR BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168725 | Q0330168725 - 1.67 AR BL +3.75 -1.75 | 1.67 AR BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168725 | Q0330168725 - 1.67 AR BL +3.75 -1.75 | 1.67 AR BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168725 | Q0330168725 - 1.67 AR BL +3.75 -1.75 | 1.67 AR BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168733 | Q0330168733 - 1.67 AR BL +3.75 -2.00 | 1.67 AR BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168733 | Q0330168733 - 1.67 AR BL +3.75 -2.00 | 1.67 AR BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 118.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168733 | Q0330168733 - 1.67 AR BL +3.75 -2.00 | 1.67 AR BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168741 | Q0330168741 - 1.67 AR BL +3.50 -0.00 | 1.67 AR BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168741 | Q0330168741 - 1.67 AR BL +3.50 -0.00 | 1.67 AR BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168758 | Q0330168758 - 1.67 AR BL +3.50 -0.25 | 1.67 AR BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168758 | Q0330168758 - 1.67 AR BL +3.50 -0.25 | 1.67 AR BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168758 | Q0330168758 - 1.67 AR BL +3.50 -0.25 | 1.67 AR BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168766 | Q0330168766 - 1.67 AR BL +3.50 -0.50 | 1.67 AR BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168766 | Q0330168766 - 1.67 AR BL +3.50 -0.50 | 1.67 AR BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168766 | Q0330168766 - 1.67 AR BL +3.50 -0.50 | 1.67 AR BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 72 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 293.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168774 | Q0330168774 - 1.67 AR BL +3.50 -0.75 | 1.67 AR BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168774 | Q0330168774 - 1.67 AR BL +3.50 -0.75 | 1.67 AR BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168774 | Q0330168774 - 1.67 AR BL +3.50 -0.75 | 1.67 AR BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 244.80 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168782 | Q0330168782 - 1.67 AR BL +3.50 -1.00 | 1.67 AR BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168782 | Q0330168782 - 1.67 AR BL +3.50 -1.00 | 1.67 AR BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168782 | Q0330168782 - 1.67 AR BL +3.50 -1.00 | 1.67 AR BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 212.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168790 | Q0330168790 - 1.67 AR BL +3.50 -1.25 | 1.67 AR BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168790 | Q0330168790 - 1.67 AR BL +3.50 -1.25 | 1.67 AR BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168790 | Q0330168790 - 1.67 AR BL +3.50 -1.25 | 1.67 AR BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 195.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168808 | Q0330168808 - 1.67 AR BL +3.50 -1.50 | 1.67 AR BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168808 | Q0330168808 - 1.67 AR BL +3.50 -1.50 | 1.67 AR BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168808 | Q0330168808 - 1.67 AR BL +3.50 -1.50 | 1.67 AR BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 208.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168816 | Q0330168816 - 1.67 AR BL +3.50 -1.75 | 1.67 AR BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168816 | Q0330168816 - 1.67 AR BL +3.50 -1.75 | 1.67 AR BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168824 | Q0330168824 - 1.67 AR BL +3.50 -2.00 | 1.67 AR BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168824 | Q0330168824 - 1.67 AR BL +3.50 -2.00 | 1.67 AR BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168824 | Q0330168824 - 1.67 AR BL +3.50 -2.00 | 1.67 AR BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168832 | Q0330168832 - 1.67 AR BL +3.25 -0.00 | 1.67 AR BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168832 | Q0330168832 - 1.67 AR BL +3.25 -0.00 | 1.67 AR BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168840 | Q0330168840 - 1.67 AR BL +3.25 -0.25 | 1.67 AR BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168840 | Q0330168840 - 1.67 AR BL +3.25 -0.25 | 1.67 AR BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168840 | Q0330168840 - 1.67 AR BL +3.25 -0.25 | 1.67 AR BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168857 | Q0330168857 - 1.67 AR BL +3.25 -0.50 | 1.67 AR BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168857 | Q0330168857 - 1.67 AR BL +3.25 -0.50 | 1.67 AR BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 40.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168857 | Q0330168857 - 1.67 AR BL +3.25 -0.50 | 1.67 AR BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 50 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 204.00 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168865 | Q0330168865 - 1.67 AR BL +3.25 -0.75 | 1.67 AR BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168865 | Q0330168865 - 1.67 AR BL +3.25 -0.75 | 1.67 AR BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168865 | Q0330168865 - 1.67 AR BL +3.25 -0.75 | 1.67 AR BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 70 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 285.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168873 | Q0330168873 - 1.67 AR BL +3.25 -1.00 | 1.67 AR BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168873 | Q0330168873 - 1.67 AR BL +3.25 -1.00 | 1.67 AR BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168873 | Q0330168873 - 1.67 AR BL +3.25 -1.00 | 1.67 AR BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 65 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 265.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168881 | Q0330168881 - 1.67 AR BL +3.25 -1.25 | 1.67 AR BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168881 | Q0330168881 - 1.67 AR BL +3.25 -1.25 | 1.67 AR BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 118.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168881 | Q0330168881 - 1.67 AR BL +3.25 -1.25 | 1.67 AR BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 53 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 216.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168899 | Q0330168899 - 1.67 AR BL +3.25 -1.50 | 1.67 AR BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168899 | Q0330168899 - 1.67 AR BL +3.25 -1.50 | 1.67 AR BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168899 | Q0330168899 - 1.67 AR BL +3.25 -1.50 | 1.67 AR BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168907 | Q0330168907 - 1.67 AR BL +3.25 -1.75 | 1.67 AR BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168907 | Q0330168907 - 1.67 AR BL +3.25 -1.75 | 1.67 AR BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168907 | Q0330168907 - 1.67 AR BL +3.25 -1.75 | 1.67 AR BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.44 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168915 | Q0330168915 - 1.67 AR BL +3.25 -2.00 | 1.67 AR BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168915 | Q0330168915 - 1.67 AR BL +3.25 -2.00 | 1.67 AR BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168915 | Q0330168915 - 1.67 AR BL +3.25 -2.00 | 1.67 AR BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168923 | Q0330168923 - 1.67 AR BL +3.00 -0.00 | 1.67 AR BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168923 | Q0330168923 - 1.67 AR BL +3.00 -0.00 | 1.67 AR BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168923 | Q0330168923 - 1.67 AR BL +3.00 -0.00 | 1.67 AR BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168931 | Q0330168931 - 1.67 AR BL +3.00 -0.25 | 1.67 AR BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168931 | Q0330168931 - 1.67 AR BL +3.00 -0.25 | 1.67 AR BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 71 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 289.68 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168949 | Q0330168949 - 1.67 AR BL +3.00 -0.50 | 1.67 AR BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168949 | Q0330168949 - 1.67 AR BL +3.00 -0.50 | 1.67 AR BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168949 | Q0330168949 - 1.67 AR BL +3.00 -0.50 | 1.67 AR BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 77 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 314.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168956 | Q0330168956 - 1.67 AR BL +3.00 -0.75 | 1.67 AR BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168956 | Q0330168956 - 1.67 AR BL +3.00 -0.75 | 1.67 AR BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168956 | Q0330168956 - 1.67 AR BL +3.00 -0.75 | 1.67 AR BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 104 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 424.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168964 | Q0330168964 - 1.67 AR BL +3.00 -1.00 | 1.67 AR BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168964 | Q0330168964 - 1.67 AR BL +3.00 -1.00 | 1.67 AR BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168964 | Q0330168964 - 1.67 AR BL +3.00 -1.00 | 1.67 AR BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 87 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 354.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168972 | Q0330168972 - 1.67 AR BL +3.00 -1.25 | 1.67 AR BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168972 | Q0330168972 - 1.67 AR BL +3.00 -1.25 | 1.67 AR BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168972 | Q0330168972 - 1.67 AR BL +3.00 -1.25 | 1.67 AR BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 63 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 257.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168980 | Q0330168980 - 1.67 AR BL +3.00 -1.50 | 1.67 AR BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168980 | Q0330168980 - 1.67 AR BL +3.00 -1.50 | 1.67 AR BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168980 | Q0330168980 - 1.67 AR BL +3.00 -1.50 | 1.67 AR BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 61 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 248.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168998 | Q0330168998 - 1.67 AR BL +3.00 -1.75 | 1.67 AR BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168998 | Q0330168998 - 1.67 AR BL +3.00 -1.75 | 1.67 AR BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330168998 | Q0330168998 - 1.67 AR BL +3.00 -1.75 | 1.67 AR BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 187.68 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169004 | Q0330169004 - 1.67 AR BL +3.00 -2.00 | 1.67 AR BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169004 | Q0330169004 - 1.67 AR BL +3.00 -2.00 | 1.67 AR BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169004 | Q0330169004 - 1.67 AR BL +3.00 -2.00 | 1.67 AR BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169012 | Q0330169012 - 1.67 AR BL -3.00 -0.00 | 1.67 AR BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169012 | Q0330169012 - 1.67 AR BL -3.00 -0.00 | 1.67 AR BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169012 | Q0330169012 - 1.67 AR BL -3.00 -0.00 | 1.67 AR BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 186 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 758.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169020 | Q0330169020 - 1.67 AR BL -3.00 -0.25 | 1.67 AR BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169020 | Q0330169020 - 1.67 AR BL -3.00 -0.25 | 1.67 AR BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 187.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169020 | Q0330169020 - 1.67 AR BL -3.00 -0.25 | 1.67 AR BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 78 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 318.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169038 | Q0330169038 - 1.67 AR BL -3.00 -0.50 | 1.67 AR BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169038 | Q0330169038 - 1.67 AR BL -3.00 -0.50 | 1.67 AR BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 134.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169038 | Q0330169038 - 1.67 AR BL -3.00 -0.50 | 1.67 AR BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 123 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 501.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169046 | Q0330169046 - 1.67 AR BL -3.00 -0.75 | 1.67 AR BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169046 | Q0330169046 - 1.67 AR BL -3.00 -0.75 | 1.67 AR BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 163.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169046 | Q0330169046 - 1.67 AR BL -3.00 -0.75 | 1.67 AR BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 104 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 424.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169053 | Q0330169053 - 1.67 AR BL -3.00 -1.00 | 1.67 AR BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169053 | Q0330169053 - 1.67 AR BL -3.00 -1.00 | 1.67 AR BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 220.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169053 | Q0330169053 - 1.67 AR BL -3.00 -1.00 | 1.67 AR BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 87 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 354.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169061 | Q0330169061 - 1.67 AR BL -3.00 -1.25 | 1.67 AR BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169061 | Q0330169061 - 1.67 AR BL -3.00 -1.25 | 1.67 AR BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 220.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169061 | Q0330169061 - 1.67 AR BL -3.00 -1.25 | 1.67 AR BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 92 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 375.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169079 | Q0330169079 - 1.67 AR BL -3.00 -1.50 | 1.67 AR BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169079 | Q0330169079 - 1.67 AR BL -3.00 -1.50 | 1.67 AR BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 208.08 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169079 | Q0330169079 - 1.67 AR BL -3.00 -1.50 | 1.67 AR BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 84 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 342.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169087 | Q0330169087 - 1.67 AR BL -3.00 -1.75 | 1.67 AR BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169087 | Q0330169087 - 1.67 AR BL -3.00 -1.75 | 1.67 AR BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 183.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169087 | Q0330169087 - 1.67 AR BL -3.00 -1.75 | 1.67 AR BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 78 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 318.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169095 | Q0330169095 - 1.67 AR BL -3.00 -2.00 | 1.67 AR BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169095 | Q0330169095 - 1.67 AR BL -3.00 -2.00 | 1.67 AR BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 57 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 232.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169095 | Q0330169095 - 1.67 AR BL -3.00 -2.00 | 1.67 AR BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 59 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 240.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169103 | Q0330169103 - 1.67 AR BL -3.25 -0.00 | 1.67 AR BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169103 | Q0330169103 - 1.67 AR BL -3.25 -0.00 | 1.67 AR BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169103 | Q0330169103 - 1.67 AR BL -3.25 -0.00 | 1.67 AR BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 98 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 399.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169111 | Q0330169111 - 1.67 AR BL -3.25 -0.25 | 1.67 AR BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169111 | Q0330169111 - 1.67 AR BL -3.25 -0.25 | 1.67 AR BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169111 | Q0330169111 - 1.67 AR BL -3.25 -0.25 | 1.67 AR BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169129 | Q0330169129 - 1.67 AR BL -3.25 -0.50 | 1.67 AR BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169129 | Q0330169129 - 1.67 AR BL -3.25 -0.50 | 1.67 AR BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 40.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169129 | Q0330169129 - 1.67 AR BL -3.25 -0.50 | 1.67 AR BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169137 | Q0330169137 - 1.67 AR BL -3.25 -0.75 | 1.67 AR BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169137 | Q0330169137 - 1.67 AR BL -3.25 -0.75 | 1.67 AR BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169137 | Q0330169137 - 1.67 AR BL -3.25 -0.75 | 1.67 AR BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 59 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 240.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169145 | Q0330169145 - 1.67 AR BL -3.25 -1.00 | 1.67 AR BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169145 | Q0330169145 - 1.67 AR BL -3.25 -1.00 | 1.67 AR BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169145 | Q0330169145 - 1.67 AR BL -3.25 -1.00 | 1.67 AR BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 191.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169152 | Q0330169152 - 1.67 AR BL -3.25 -1.25 | 1.67 AR BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169152 | Q0330169152 - 1.67 AR BL -3.25 -1.25 | 1.67 AR BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169152 | Q0330169152 - 1.67 AR BL -3.25 -1.25 | 1.67 AR BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169160 | Q0330169160 - 1.67 AR BL -3.25 -1.50 | 1.67 AR BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169160 | Q0330169160 - 1.67 AR BL -3.25 -1.50 | 1.67 AR BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169160 | Q0330169160 - 1.67 AR BL -3.25 -1.50 | 1.67 AR BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 195.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169178 | Q0330169178 - 1.67 AR BL -3.25 -1.75 | 1.67 AR BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169178 | Q0330169178 - 1.67 AR BL -3.25 -1.75 | 1.67 AR BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169178 | Q0330169178 - 1.67 AR BL -3.25 -1.75 | 1.67 AR BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 191.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169186 | Q0330169186 - 1.67 AR BL -3.25 -2.00 | 1.67 AR BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169186 | Q0330169186 - 1.67 AR BL -3.25 -2.00 | 1.67 AR BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169186 | Q0330169186 - 1.67 AR BL -3.25 -2.00 | 1.67 AR BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169194 | Q0330169194 - 1.67 AR BL -3.50 -0.00 | 1.67 AR BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169194 | Q0330169194 - 1.67 AR BL -3.50 -0.00 | 1.67 AR BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169194 | Q0330169194 - 1.67 AR BL -3.50 -0.00 | 1.67 AR BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 88 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 359.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169202 | Q0330169202 - 1.67 AR BL -3.50 -0.25 | 1.67 AR BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169202 | Q0330169202 - 1.67 AR BL -3.50 -0.25 | 1.67 AR BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169202 | Q0330169202 - 1.67 AR BL -3.50 -0.25 | 1.67 AR BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169210 | Q0330169210 - 1.67 AR BL -3.50 -0.50 | 1.67 AR BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169210 | Q0330169210 - 1.67 AR BL -3.50 -0.50 | 1.67 AR BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 16.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169210 | Q0330169210 - 1.67 AR BL -3.50 -0.50 | 1.67 AR BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 61 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 248.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169228 | Q0330169228 - 1.67 AR BL -3.50 -0.75 | 1.67 AR BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169228 | Q0330169228 - 1.67 AR BL -3.50 -0.75 | 1.67 AR BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169228 | Q0330169228 - 1.67 AR BL -3.50 -0.75 | 1.67 AR BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 179.52 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169236 | Q0330169236 - 1.67 AR BL -3.50 -1.00 | 1.67 AR BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169236 | Q0330169236 - 1.67 AR BL -3.50 -1.00 | 1.67 AR BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169236 | Q0330169236 - 1.67 AR BL -3.50 -1.00 | 1.67 AR BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 191.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169244 | Q0330169244 - 1.67 AR BL -3.50 -1.25 | 1.67 AR BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169244 | Q0330169244 - 1.67 AR BL -3.50 -1.25 | 1.67 AR BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169244 | Q0330169244 - 1.67 AR BL -3.50 -1.25 | 1.67 AR BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169251 | Q0330169251 - 1.67 AR BL -3.50 -1.50 | 1.67 AR BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169251 | Q0330169251 - 1.67 AR BL -3.50 -1.50 | 1.67 AR BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 118.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169251 | Q0330169251 - 1.67 AR BL -3.50 -1.50 | 1.67 AR BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 191.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169269 | Q0330169269 - 1.67 AR BL -3.50 -1.75 | 1.67 AR BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169269 | Q0330169269 - 1.67 AR BL -3.50 -1.75 | 1.67 AR BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169277 | Q0330169277 - 1.67 AR BL -3.50 -2.00 | 1.67 AR BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169277 | Q0330169277 - 1.67 AR BL -3.50 -2.00 | 1.67 AR BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169277 | Q0330169277 - 1.67 AR BL -3.50 -2.00 | 1.67 AR BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169285 | Q0330169285 - 1.67 AR BL -3.75 -0.00 | 1.67 AR BL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169285 | Q0330169285 - 1.67 AR BL -3.75 -0.00 | 1.67 AR BL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169285 | Q0330169285 - 1.67 AR BL -3.75 -0.00 | 1.67 AR BL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 199.92 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169293 | Q0330169293 - 1.67 AR BL -3.75 -0.25 | 1.67 AR BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169293 | Q0330169293 - 1.67 AR BL -3.75 -0.25 | 1.67 AR BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169293 | Q0330169293 - 1.67 AR BL -3.75 -0.25 | 1.67 AR BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169301 | Q0330169301 - 1.67 AR BL -3.75 -0.50 | 1.67 AR BL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169301 | Q0330169301 - 1.67 AR BL -3.75 -0.50 | 1.67 AR BL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169301 | Q0330169301 - 1.67 AR BL -3.75 -0.50 | 1.67 AR BL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.68 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169319 | Q0330169319 - 1.67 AR BL -3.75 -0.75 | 1.67 AR BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169319 | Q0330169319 - 1.67 AR BL -3.75 -0.75 | 1.67 AR BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169319 | Q0330169319 - 1.67 AR BL -3.75 -0.75 | 1.67 AR BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169327 | Q0330169327 - 1.67 AR BL -3.75 -1.00 | 1.67 AR BL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169327 | Q0330169327 - 1.67 AR BL -3.75 -1.00 | 1.67 AR BL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 85.68 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169327 | Q0330169327 - 1.67 AR BL -3.75 -1.00 | 1.67 AR BL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169335 | Q0330169335 - 1.67 AR BL -3.75 -1.25 | 1.67 AR BL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169335 | Q0330169335 - 1.67 AR BL -3.75 -1.25 | 1.67 AR BL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169335 | Q0330169335 - 1.67 AR BL -3.75 -1.25 | 1.67 AR BL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169343 | Q0330169343 - 1.67 AR BL -3.75 -1.50 | 1.67 AR BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169343 | Q0330169343 - 1.67 AR BL -3.75 -1.50 | 1.67 AR BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169343 | Q0330169343 - 1.67 AR BL -3.75 -1.50 | 1.67 AR BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169350 | Q0330169350 - 1.67 AR BL -3.75 -1.75 | 1.67 AR BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169350 | Q0330169350 - 1.67 AR BL -3.75 -1.75 | 1.67 AR BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169350 | Q0330169350 - 1.67 AR BL -3.75 -1.75 | 1.67 AR BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169368 | Q0330169368 - 1.67 AR BL -3.75 -2.00 | 1.67 AR BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169368 | Q0330169368 - 1.67 AR BL -3.75 -2.00 | 1.67 AR BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169368 | Q0330169368 - 1.67 AR BL -3.75 -2.00 | 1.67 AR BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169376 | Q0330169376 - 1.67 AR BL -4.00 -0.00 | 1.67 AR BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169376 | Q0330169376 - 1.67 AR BL -4.00 -0.00 | 1.67 AR BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169376 | Q0330169376 - 1.67 AR BL -4.00 -0.00 | 1.67 AR BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169384 | Q0330169384 - 1.67 AR BL -4.00 -0.25 | 1.67 AR BL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169384 | Q0330169384 - 1.67 AR BL -4.00 -0.25 | 1.67 AR BL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169384 | Q0330169384 - 1.67 AR BL -4.00 -0.25 | 1.67 AR BL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169392 | Q0330169392 - 1.67 AR BL -4.00 -0.50 | 1.67 AR BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169392 | Q0330169392 - 1.67 AR BL -4.00 -0.50 | 1.67 AR BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169392 | Q0330169392 - 1.67 AR BL -4.00 -0.50 | 1.67 AR BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 118.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169400 | Q0330169400 - 1.67 AR BL -4.00 -0.75 | 1.67 AR BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169400 | Q0330169400 - 1.67 AR BL -4.00 -0.75 | 1.67 AR BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169400 | Q0330169400 - 1.67 AR BL -4.00 -0.75 | 1.67 AR BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 191.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169418 | Q0330169418 - 1.67 AR BL -4.00 -1.00 | 1.67 AR BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169418 | Q0330169418 - 1.67 AR BL -4.00 -1.00 | 1.67 AR BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169418 | Q0330169418 - 1.67 AR BL -4.00 -1.00 | 1.67 AR BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 102.00 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169426 | Q0330169426 - 1.67 AR BL -4.00 -1.25 | 1.67 AR BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169426 | Q0330169426 - 1.67 AR BL -4.00 -1.25 | 1.67 AR BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169426 | Q0330169426 - 1.67 AR BL -4.00 -1.25 | 1.67 AR BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169434 | Q0330169434 - 1.67 AR BL -4.00 -1.50 | 1.67 AR BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169434 | Q0330169434 - 1.67 AR BL -4.00 -1.50 | 1.67 AR BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169434 | Q0330169434 - 1.67 AR BL -4.00 -1.50 | 1.67 AR BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169442 | Q0330169442 - 1.67 AR BL -4.00 -1.75 | 1.67 AR BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169442 | Q0330169442 - 1.67 AR BL -4.00 -1.75 | 1.67 AR BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169442 | Q0330169442 - 1.67 AR BL -4.00 -1.75 | 1.67 AR BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169459 | Q0330169459 - 1.67 AR BL -4.00 -2.00 | 1.67 AR BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169459 | Q0330169459 - 1.67 AR BL -4.00 -2.00 | 1.67 AR BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 122.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169459 | Q0330169459 - 1.67 AR BL -4.00 -2.00 | 1.67 AR BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.52 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169467 | Q0330169467 - 1.67 AR BL -4.25 -0.00 | 1.67 AR BL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169467 | Q0330169467 - 1.67 AR BL -4.25 -0.00 | 1.67 AR BL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169467 | Q0330169467 - 1.67 AR BL -4.25 -0.00 | 1.67 AR BL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169475 | Q0330169475 - 1.67 AR BL -4.25 -0.25 | 1.67 AR BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169475 | Q0330169475 - 1.67 AR BL -4.25 -0.25 | 1.67 AR BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 40.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169475 | Q0330169475 - 1.67 AR BL -4.25 -0.25 | 1.67 AR BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169483 | Q0330169483 - 1.67 AR BL -4.25 -0.50 | 1.67 AR BL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169483 | Q0330169483 - 1.67 AR BL -4.25 -0.50 | 1.67 AR BL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169483 | Q0330169483 - 1.67 AR BL -4.25 -0.50 | 1.67 AR BL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169491 | Q0330169491 - 1.67 AR BL -4.25 -0.75 | 1.67 AR BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169491 | Q0330169491 - 1.67 AR BL -4.25 -0.75 | 1.67 AR BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169491 | Q0330169491 - 1.67 AR BL -4.25 -0.75 | 1.67 AR BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169509 | Q0330169509 - 1.67 AR BL -4.25 -1.00 | 1.67 AR BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169509 | Q0330169509 - 1.67 AR BL -4.25 -1.00 | 1.67 AR BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.88 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169509 | Q0330169509 - 1.67 AR BL -4.25 -1.00 | 1.67 AR BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169517 | Q0330169517 - 1.67 AR BL -4.25 -1.25 | 1.67 AR BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169517 | Q0330169517 - 1.67 AR BL -4.25 -1.25 | 1.67 AR BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169517 | Q0330169517 - 1.67 AR BL -4.25 -1.25 | 1.67 AR BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 118.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169525 | Q0330169525 - 1.67 AR BL -4.25 -1.50 | 1.67 AR BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169525 | Q0330169525 - 1.67 AR BL -4.25 -1.50 | 1.67 AR BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169525 | Q0330169525 - 1.67 AR BL -4.25 -1.50 | 1.67 AR BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169533 | Q0330169533 - 1.67 AR BL -4.25 -1.75 | 1.67 AR BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169533 | Q0330169533 - 1.67 AR BL -4.25 -1.75 | 1.67 AR BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169533 | Q0330169533 - 1.67 AR BL -4.25 -1.75 | 1.67 AR BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169541 | Q0330169541 - 1.67 AR BL -4.25 -2.00 | 1.67 AR BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169541 | Q0330169541 - 1.67 AR BL -4.25 -2.00 | 1.67 AR BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169541 | Q0330169541 - 1.67 AR BL -4.25 -2.00 | 1.67 AR BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.92 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169558 | Q0330169558 - 1.67 AR BL -4.50 -0.00 | 1.67 AR BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169558 | Q0330169558 - 1.67 AR BL -4.50 -0.00 | 1.67 AR BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169558 | Q0330169558 - 1.67 AR BL -4.50 -0.00 | 1.67 AR BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169566 | Q0330169566 - 1.67 AR BL -4.50 -0.25 | 1.67 AR BL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169566 | Q0330169566 - 1.67 AR BL -4.50 -0.25 | 1.67 AR BL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169566 | Q0330169566 - 1.67 AR BL -4.50 -0.25 | 1.67 AR BL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 106.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169574 | Q0330169574 - 1.67 AR BL -4.50 -0.50 | 1.67 AR BL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169574 | Q0330169574 - 1.67 AR BL -4.50 -0.50 | 1.67 AR BL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 12.24 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169574 | Q0330169574 - 1.67 AR BL -4.50 -0.50 | 1.67 AR BL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 20.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169582 | Q0330169582 - 1.67 AR BL -4.50 -0.75 | 1.67 AR BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169582 | Q0330169582 - 1.67 AR BL -4.50 -0.75 | 1.67 AR BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169582 | Q0330169582 - 1.67 AR BL -4.50 -0.75 | 1.67 AR BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169590 | Q0330169590 - 1.67 AR BL -4.50 -1.00 | 1.67 AR BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169590 | Q0330169590 - 1.67 AR BL -4.50 -1.00 | 1.67 AR BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169590 | Q0330169590 - 1.67 AR BL -4.50 -1.00 | 1.67 AR BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169608 | Q0330169608 - 1.67 AR BL -4.50 -1.25 | 1.67 AR BL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169608 | Q0330169608 - 1.67 AR BL -4.50 -1.25 | 1.67 AR BL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169608 | Q0330169608 - 1.67 AR BL -4.50 -1.25 | 1.67 AR BL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.60 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169616 | Q0330169616 - 1.67 AR BL -4.50 -1.50 | 1.67 AR BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169616 | Q0330169616 - 1.67 AR BL -4.50 -1.50 | 1.67 AR BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169616 | Q0330169616 - 1.67 AR BL -4.50 -1.50 | 1.67 AR BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.80 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169624 | Q0330169624 - 1.67 AR BL -4.50 -1.75 | 1.67 AR BL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 110.16 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169624 | Q0330169624 - 1.67 AR BL -4.50 -1.75 | 1.67 AR BL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169632 | Q0330169632 - 1.67 AR BL -4.50 -2.00 | 1.67 AR BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169632 | Q0330169632 - 1.67 AR BL -4.50 -2.00 | 1.67 AR BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 73.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169632 | Q0330169632 - 1.67 AR BL -4.50 -2.00 | 1.67 AR BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 118.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169640 | Q0330169640 - 1.67 AR BL +0.00 -2.00 | 1.67 AR BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169640 | Q0330169640 - 1.67 AR BL +0.00 -2.00 | 1.67 AR BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 244.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169640 | Q0330169640 - 1.67 AR BL +0.00 -2.00 | 1.67 AR BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 116 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 473.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169657 | Q0330169657 - 1.67 AR BL -0.25 -2.00 | 1.67 AR BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169657 | Q0330169657 - 1.67 AR BL -0.25 -2.00 | 1.67 AR BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 244.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169657 | Q0330169657 - 1.67 AR BL -0.25 -2.00 | 1.67 AR BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 87 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 354.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169665 | Q0330169665 - 1.67 AR BL -0.50 -2.00 | 1.67 AR BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169665 | Q0330169665 - 1.67 AR BL -0.50 -2.00 | 1.67 AR BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 244.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169665 | Q0330169665 - 1.67 AR BL -0.50 -2.00 | 1.67 AR BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 98 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 399.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169673 | Q0330169673 - 1.67 AR BL -0.75 -2.00 | 1.67 AR BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169673 | Q0330169673 - 1.67 AR BL -0.75 -2.00 | 1.67 AR BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 244.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169673 | Q0330169673 - 1.67 AR BL -0.75 -2.00 | 1.67 AR BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 77 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 314.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169681 | Q0330169681 - 1.67 AR BL -1.00 -2.00 | 1.67 AR BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169681 | Q0330169681 - 1.67 AR BL -1.00 -2.00 | 1.67 AR BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 244.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169681 | Q0330169681 - 1.67 AR BL -1.00 -2.00 | 1.67 AR BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 78 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 318.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169699 | Q0330169699 - 1.67 AR BL -1.25 -2.00 | 1.67 AR BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169699 | Q0330169699 - 1.67 AR BL -1.25 -2.00 | 1.67 AR BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 244.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169699 | Q0330169699 - 1.67 AR BL -1.25 -2.00 | 1.67 AR BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 83 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 338.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169707 | Q0330169707 - 1.67 AR BL -1.50 -2.00 | 1.67 AR BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169707 | Q0330169707 - 1.67 AR BL -1.50 -2.00 | 1.67 AR BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 244.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169707 | Q0330169707 - 1.67 AR BL -1.50 -2.00 | 1.67 AR BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 78 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 318.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169715 | Q0330169715 - 1.67 AR BL -1.75 -2.00 | 1.67 AR BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169715 | Q0330169715 - 1.67 AR BL -1.75 -2.00 | 1.67 AR BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 244.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169715 | Q0330169715 - 1.67 AR BL -1.75 -2.00 | 1.67 AR BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 82 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 334.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169723 | Q0330169723 - 1.67 AR BL -2.00 -2.00 | 1.67 AR BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169723 | Q0330169723 - 1.67 AR BL -2.00 -2.00 | 1.67 AR BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 244.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169723 | Q0330169723 - 1.67 AR BL -2.00 -2.00 | 1.67 AR BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 89 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 363.12 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169731 | Q0330169731 - 1.67 AR BL -2.25 -2.00 | 1.67 AR BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169731 | Q0330169731 - 1.67 AR BL -2.25 -2.00 | 1.67 AR BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 57 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 232.56 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169731 | Q0330169731 - 1.67 AR BL -2.25 -2.00 | 1.67 AR BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 72 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 293.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169749 | Q0330169749 - 1.67 AR BL -2.50 -2.00 | 1.67 AR BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169749 | Q0330169749 - 1.67 AR BL -2.50 -2.00 | 1.67 AR BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 244.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169749 | Q0330169749 - 1.67 AR BL -2.50 -2.00 | 1.67 AR BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 63 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 257.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169756 | Q0330169756 - 1.67 AR BL -2.75 -2.00 | 1.67 AR BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169756 | Q0330169756 - 1.67 AR BL -2.75 -2.00 | 1.67 AR BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 244.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169756 | Q0330169756 - 1.67 AR BL -2.75 -2.00 | 1.67 AR BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 73 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 297.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169764 | Q0330169764 - 1.67 AR BL -7.75 -2.25 | 1.67 AR BL -7.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169764 | Q0330169764 - 1.67 AR BL -7.75 -2.25 | 1.67 AR BL -7.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169764 | Q0330169764 - 1.67 AR BL -7.75 -2.25 | 1.67 AR BL -7.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.52 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169772 | Q0330169772 - 1.67 AR BL -7.75 -2.50 | 1.67 AR BL -7.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169772 | Q0330169772 - 1.67 AR BL -7.75 -2.50 | 1.67 AR BL -7.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169772 | Q0330169772 - 1.67 AR BL -7.75 -2.50 | 1.67 AR BL -7.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.52 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169780 | Q0330169780 - 1.67 AR BL -7.75 -2.75 | 1.67 AR BL -7.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169780 | Q0330169780 - 1.67 AR BL -7.75 -2.75 | 1.67 AR BL -7.75 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 106.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169798 | Q0330169798 - 1.67 AR BL -7.75 -3.00 | 1.67 AR BL -7.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169798 | Q0330169798 - 1.67 AR BL -7.75 -3.00 | 1.67 AR BL -7.75 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169806 | Q0330169806 - 1.67 AR BL -8.00 -2.25 | 1.67 AR BL -8.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169806 | Q0330169806 - 1.67 AR BL -8.00 -2.25 | 1.67 AR BL -8.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169806 | Q0330169806 - 1.67 AR BL -8.00 -2.25 | 1.67 AR BL -8.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 69.36 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169814 | Q0330169814 - 1.67 AR BL -8.00 -2.50 | 1.67 AR BL -8.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169814 | Q0330169814 - 1.67 AR BL -8.00 -2.50 | 1.67 AR BL -8.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 97.92 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169814 | Q0330169814 - 1.67 AR BL -8.00 -2.50 | 1.67 AR BL -8.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 65.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169822 | Q0330169822 - 1.67 AR BL -8.00 -2.75 | 1.67 AR BL -8.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169822 | Q0330169822 - 1.67 AR BL -8.00 -2.75 | 1.67 AR BL -8.00 -2.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169830 | Q0330169830 - 1.67 AR BL -8.00 -3.00 | 1.67 AR BL -8.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169830 | Q0330169830 - 1.67 AR BL -8.00 -3.00 | 1.67 AR BL -8.00 -3.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.92 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169848 | Q0330169848 - 1.67 AR BL +2.75 -0.00 | 1.67 AR BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169848 | Q0330169848 - 1.67 AR BL +2.75 -0.00 | 1.67 AR BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 44.88 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169848 | Q0330169848 - 1.67 AR BL +2.75 -0.00 | 1.67 AR BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169855 | Q0330169855 - 1.67 AR BL +2.75 -0.25 | 1.67 AR BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169855 | Q0330169855 - 1.67 AR BL +2.75 -0.25 | 1.67 AR BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169855 | Q0330169855 - 1.67 AR BL +2.75 -0.25 | 1.67 AR BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169863 | Q0330169863 - 1.67 AR BL +2.75 -0.50 | 1.67 AR BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169863 | Q0330169863 - 1.67 AR BL +2.75 -0.50 | 1.67 AR BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169863 | Q0330169863 - 1.67 AR BL +2.75 -0.50 | 1.67 AR BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169871 | Q0330169871 - 1.67 AR BL +2.75 -0.75 | 1.67 AR BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169871 | Q0330169871 - 1.67 AR BL +2.75 -0.75 | 1.67 AR BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169871 | Q0330169871 - 1.67 AR BL +2.75 -0.75 | 1.67 AR BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 130.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169889 | Q0330169889 - 1.67 AR BL +2.75 -1.00 | 1.67 AR BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169889 | Q0330169889 - 1.67 AR BL +2.75 -1.00 | 1.67 AR BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169889 | Q0330169889 - 1.67 AR BL +2.75 -1.00 | 1.67 AR BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.28 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169897 | Q0330169897 - 1.67 AR BL +2.75 -1.25 | 1.67 AR BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169897 | Q0330169897 - 1.67 AR BL +2.75 -1.25 | 1.67 AR BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169897 | Q0330169897 - 1.67 AR BL +2.75 -1.25 | 1.67 AR BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169905 | Q0330169905 - 1.67 AR BL +2.75 -1.50 | 1.67 AR BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169905 | Q0330169905 - 1.67 AR BL +2.75 -1.50 | 1.67 AR BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169905 | Q0330169905 - 1.67 AR BL +2.75 -1.50 | 1.67 AR BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 142.80 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169913 | Q0330169913 - 1.67 AR BL +2.75 -1.75 | 1.67 AR BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169913 | Q0330169913 - 1.67 AR BL +2.75 -1.75 | 1.67 AR BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 175.44 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169921 | Q0330169921 - 1.67 AR BL +2.75 -2.00 | 1.67 AR BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169921 | Q0330169921 - 1.67 AR BL +2.75 -2.00 | 1.67 AR BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169921 | Q0330169921 - 1.67 AR BL +2.75 -2.00 | 1.67 AR BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 4.08 EA | QSP | QSP | QSP - Headquarters | Headquarters | 155.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169939 | Q0330169939 - 1.67 AR BL +2.50 -0.00 | 1.67 AR BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169939 | Q0330169939 - 1.67 AR BL +2.50 -0.00 | 1.67 AR BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169939 | Q0330169939 - 1.67 AR BL +2.50 -0.00 | 1.67 AR BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 130.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169947 | Q0330169947 - 1.67 AR BL +2.50 -0.25 | 1.67 AR BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169947 | Q0330169947 - 1.67 AR BL +2.50 -0.25 | 1.67 AR BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169947 | Q0330169947 - 1.67 AR BL +2.50 -0.25 | 1.67 AR BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 57 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 232.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169954 | Q0330169954 - 1.67 AR BL +2.50 -0.50 | 1.67 AR BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169954 | Q0330169954 - 1.67 AR BL +2.50 -0.50 | 1.67 AR BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 61.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169954 | Q0330169954 - 1.67 AR BL +2.50 -0.50 | 1.67 AR BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 57 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 232.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169962 | Q0330169962 - 1.67 AR BL +2.50 -0.75 | 1.67 AR BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169962 | Q0330169962 - 1.67 AR BL +2.50 -0.75 | 1.67 AR BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 134.64 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169962 | Q0330169962 - 1.67 AR BL +2.50 -0.75 | 1.67 AR BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 199.92 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169970 | Q0330169970 - 1.67 AR BL +2.50 -1.00 | 1.67 AR BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169970 | Q0330169970 - 1.67 AR BL +2.50 -1.00 | 1.67 AR BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169970 | Q0330169970 - 1.67 AR BL +2.50 -1.00 | 1.67 AR BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 191.76 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169988 | Q0330169988 - 1.67 AR BL +2.50 -1.25 | 1.67 AR BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169988 | Q0330169988 - 1.67 AR BL +2.50 -1.25 | 1.67 AR BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169988 | Q0330169988 - 1.67 AR BL +2.50 -1.25 | 1.67 AR BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 179.52 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169996 | Q0330169996 - 1.67 AR BL +2.50 -1.50 | 1.67 AR BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169996 | Q0330169996 - 1.67 AR BL +2.50 -1.50 | 1.67 AR BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330169996 | Q0330169996 - 1.67 AR BL +2.50 -1.50 | 1.67 AR BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 150.96 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170002 | Q0330170002 - 1.67 AR BL +2.50 -1.75 | 1.67 AR BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170002 | Q0330170002 - 1.67 AR BL +2.50 -1.75 | 1.67 AR BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170002 | Q0330170002 - 1.67 AR BL +2.50 -1.75 | 1.67 AR BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170010 | Q0330170010 - 1.67 AR BL +2.50 -2.00 | 1.67 AR BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170010 | Q0330170010 - 1.67 AR BL +2.50 -2.00 | 1.67 AR BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170010 | Q0330170010 - 1.67 AR BL +2.50 -2.00 | 1.67 AR BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.20 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170028 | Q0330170028 - 1.67 AR BL -2.50 -0.00 | 1.67 AR BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170028 | Q0330170028 - 1.67 AR BL -2.50 -0.00 | 1.67 AR BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170028 | Q0330170028 - 1.67 AR BL -2.50 -0.00 | 1.67 AR BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 59 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 240.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170036 | Q0330170036 - 1.67 AR BL -2.50 -0.25 | 1.67 AR BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170036 | Q0330170036 - 1.67 AR BL -2.50 -0.25 | 1.67 AR BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170036 | Q0330170036 - 1.67 AR BL -2.50 -0.25 | 1.67 AR BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170044 | Q0330170044 - 1.67 AR BL -2.50 -0.50 | 1.67 AR BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170044 | Q0330170044 - 1.67 AR BL -2.50 -0.50 | 1.67 AR BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170044 | Q0330170044 - 1.67 AR BL -2.50 -0.50 | 1.67 AR BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170051 | Q0330170051 - 1.67 AR BL -2.50 -0.75 | 1.67 AR BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 32.64 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170051 | Q0330170051 - 1.67 AR BL -2.50 -0.75 | 1.67 AR BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170051 | Q0330170051 - 1.67 AR BL -2.50 -0.75 | 1.67 AR BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.92 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170069 | Q0330170069 - 1.67 AR BL -2.50 -1.00 | 1.67 AR BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170069 | Q0330170069 - 1.67 AR BL -2.50 -1.00 | 1.67 AR BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170069 | Q0330170069 - 1.67 AR BL -2.50 -1.00 | 1.67 AR BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170077 | Q0330170077 - 1.67 AR BL -2.50 -1.25 | 1.67 AR BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170077 | Q0330170077 - 1.67 AR BL -2.50 -1.25 | 1.67 AR BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.72 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170077 | Q0330170077 - 1.67 AR BL -2.50 -1.25 | 1.67 AR BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170085 | Q0330170085 - 1.67 AR BL -2.50 -1.50 | 1.67 AR BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170085 | Q0330170085 - 1.67 AR BL -2.50 -1.50 | 1.67 AR BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170085 | Q0330170085 - 1.67 AR BL -2.50 -1.50 | 1.67 AR BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 53.04 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170093 | Q0330170093 - 1.67 AR BL -2.50 -1.75 | 1.67 AR BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170093 | Q0330170093 - 1.67 AR BL -2.50 -1.75 | 1.67 AR BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170093 | Q0330170093 - 1.67 AR BL -2.50 -1.75 | 1.67 AR BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170101 | Q0330170101 - 1.67 AR BL -2.75 -0.00 | 1.67 AR BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 20.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170101 | Q0330170101 - 1.67 AR BL -2.75 -0.00 | 1.67 AR BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170101 | Q0330170101 - 1.67 AR BL -2.75 -0.00 | 1.67 AR BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 179.52 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170119 | Q0330170119 - 1.67 AR BL -2.75 -0.25 | 1.67 AR BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.24 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170119 | Q0330170119 - 1.67 AR BL -2.75 -0.25 | 1.67 AR BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170119 | Q0330170119 - 1.67 AR BL -2.75 -0.25 | 1.67 AR BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 122.40 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170127 | Q0330170127 - 1.67 AR BL -2.75 -0.50 | 1.67 AR BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 16.32 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170127 | Q0330170127 - 1.67 AR BL -2.75 -0.50 | 1.67 AR BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 16.32 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170127 | Q0330170127 - 1.67 AR BL -2.75 -0.50 | 1.67 AR BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 138.72 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170135 | Q0330170135 - 1.67 AR BL -2.75 -0.75 | 1.67 AR BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170135 | Q0330170135 - 1.67 AR BL -2.75 -0.75 | 1.67 AR BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.96 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170135 | Q0330170135 - 1.67 AR BL -2.75 -0.75 | 1.67 AR BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.48 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170143 | Q0330170143 - 1.67 AR BL -2.75 -1.00 | 1.67 AR BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 28.56 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170143 | Q0330170143 - 1.67 AR BL -2.75 -1.00 | 1.67 AR BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170143 | Q0330170143 - 1.67 AR BL -2.75 -1.00 | 1.67 AR BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 106.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170150 | Q0330170150 - 1.67 AR BL -2.75 -1.25 | 1.67 AR BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170150 | Q0330170150 - 1.67 AR BL -2.75 -1.25 | 1.67 AR BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170150 | Q0330170150 - 1.67 AR BL -2.75 -1.25 | 1.67 AR BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170168 | Q0330170168 - 1.67 AR BL -2.75 -1.50 | 1.67 AR BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 8.16 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170168 | Q0330170168 - 1.67 AR BL -2.75 -1.50 | 1.67 AR BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.48 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170168 | Q0330170168 - 1.67 AR BL -2.75 -1.50 | 1.67 AR BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.84 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170176 | Q0330170176 - 1.67 AR BL -2.75 -1.75 | 1.67 AR BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 4.08 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 4.08 | | | |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170176 | Q0330170176 - 1.67 AR BL -2.75 -1.75 | 1.67 AR BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 4.08 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 20.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 4.08 | QSPEX Technologies, Inc. (QSP) | Q0330170176 | Q0330170176 - 1.67 AR BL -2.75 -1.75 | 1.67 AR BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 4.08 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 146.88 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175001 | Q0330175001 - 1.67 AR BB BL +5.00 -0.00 | 1.67 AR BB BL +5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175001 | Q0330175001 - 1.67 AR BB BL +5.00 -0.00 | 1.67 AR BB BL +5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175001 | Q0330175001 - 1.67 AR BB BL +5.00 -0.00 | 1.67 AR BB BL +5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175019 | Q0330175019 - 1.67 AR BB BL +5.00 -0.25 | 1.67 AR BB BL +5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175019 | Q0330175019 - 1.67 AR BB BL +5.00 -0.25 | 1.67 AR BB BL +5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175019 | Q0330175019 - 1.67 AR BB BL +5.00 -0.25 | 1.67 AR BB BL +5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175027 | Q0330175027 - 1.67 AR BB BL +5.00 -0.50 | 1.67 AR BB BL +5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175027 | Q0330175027 - 1.67 AR BB BL +5.00 -0.50 | 1.67 AR BB BL +5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175027 | Q0330175027 - 1.67 AR BB BL +5.00 -0.50 | 1.67 AR BB BL +5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175035 | Q0330175035 - 1.67 AR BB BL +5.00 -0.75 | 1.67 AR BB BL +5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175035 | Q0330175035 - 1.67 AR BB BL +5.00 -0.75 | 1.67 AR BB BL +5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175035 | Q0330175035 - 1.67 AR BB BL +5.00 -0.75 | 1.67 AR BB BL +5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175043 | Q0330175043 - 1.67 AR BB BL +5.00 -1.00 | 1.67 AR BB BL +5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175043 | Q0330175043 - 1.67 AR BB BL +5.00 -1.00 | 1.67 AR BB BL +5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175043 | Q0330175043 - 1.67 AR BB BL +5.00 -1.00 | 1.67 AR BB BL +5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175050 | Q0330175050 - 1.67 AR BB BL +5.00 -1.25 | 1.67 AR BB BL +5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175050 | Q0330175050 - 1.67 AR BB BL +5.00 -1.25 | 1.67 AR BB BL +5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175050 | Q0330175050 - 1.67 AR BB BL +5.00 -1.25 | 1.67 AR BB BL +5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175068 | Q0330175068 - 1.67 AR BB BL +5.00 -1.50 | 1.67 AR BB BL +5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175068 | Q0330175068 - 1.67 AR BB BL +5.00 -1.50 | 1.67 AR BB BL +5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175068 | Q0330175068 - 1.67 AR BB BL +5.00 -1.50 | 1.67 AR BB BL +5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175076 | Q0330175076 - 1.67 AR BB BL +5.00 -1.75 | 1.67 AR BB BL +5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175076 | Q0330175076 - 1.67 AR BB BL +5.00 -1.75 | 1.67 AR BB BL +5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175076 | Q0330175076 - 1.67 AR BB BL +5.00 -1.75 | 1.67 AR BB BL +5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175084 | Q0330175084 - 1.67 AR BB BL +5.00 -2.00 | 1.67 AR BB BL +5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175084 | Q0330175084 - 1.67 AR BB BL +5.00 -2.00 | 1.67 AR BB BL +5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175084 | Q0330175084 - 1.67 AR BB BL +5.00 -2.00 | 1.67 AR BB BL +5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175092 | Q0330175092 - 1.67 AR BB BL +4.75 -0.00 | 1.67 AR BB BL +4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175092 | Q0330175092 - 1.67 AR BB BL +4.75 -0.00 | 1.67 AR BB BL +4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175092 | Q0330175092 - 1.67 AR BB BL +4.75 -0.00 | 1.67 AR BB BL +4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175100 | Q0330175100 - 1.67 AR BB BL +4.75 -0.25 | 1.67 AR BB BL +4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175100 | Q0330175100 - 1.67 AR BB BL +4.75 -0.25 | 1.67 AR BB BL +4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175100 | Q0330175100 - 1.67 AR BB BL +4.75 -0.25 | 1.67 AR BB BL +4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175118 | Q0330175118 - 1.67 AR BB BL +4.75 -0.50 | 1.67 AR BB BL +4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175118 | Q0330175118 - 1.67 AR BB BL +4.75 -0.50 | 1.67 AR BB BL +4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175118 | Q0330175118 - 1.67 AR BB BL +4.75 -0.50 | 1.67 AR BB BL +4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175126 | Q0330175126 - 1.67 AR BB BL +4.75 -0.75 | 1.67 AR BB BL +4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175126 | Q0330175126 - 1.67 AR BB BL +4.75 -0.75 | 1.67 AR BB BL +4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175126 | Q0330175126 - 1.67 AR BB BL +4.75 -0.75 | 1.67 AR BB BL +4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175134 | Q0330175134 - 1.67 AR BB BL +4.75 -1.00 | 1.67 AR BB BL +4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175134 | Q0330175134 - 1.67 AR BB BL +4.75 -1.00 | 1.67 AR BB BL +4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175134 | Q0330175134 - 1.67 AR BB BL +4.75 -1.00 | 1.67 AR BB BL +4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175142 | Q0330175142 - 1.67 AR BB BL +4.75 -1.25 | 1.67 AR BB BL +4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175142 | Q0330175142 - 1.67 AR BB BL +4.75 -1.25 | 1.67 AR BB BL +4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175142 | Q0330175142 - 1.67 AR BB BL +4.75 -1.25 | 1.67 AR BB BL +4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175159 | Q0330175159 - 1.67 AR BB BL +4.75 -1.50 | 1.67 AR BB BL +4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175159 | Q0330175159 - 1.67 AR BB BL +4.75 -1.50 | 1.67 AR BB BL +4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175159 | Q0330175159 - 1.67 AR BB BL +4.75 -1.50 | 1.67 AR BB BL +4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175167 | Q0330175167 - 1.67 AR BB BL +4.75 -1.75 | 1.67 AR BB BL +4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175167 | Q0330175167 - 1.67 AR BB BL +4.75 -1.75 | 1.67 AR BB BL +4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175167 | Q0330175167 - 1.67 AR BB BL +4.75 -1.75 | 1.67 AR BB BL +4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175175 | Q0330175175 - 1.67 AR BB BL +4.75 -2.00 | 1.67 AR BB BL +4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175175 | Q0330175175 - 1.67 AR BB BL +4.75 -2.00 | 1.67 AR BB BL +4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175175 | Q0330175175 - 1.67 AR BB BL +4.75 -2.00 | 1.67 AR BB BL +4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175183 | Q0330175183 - 1.67 AR BB BL +4.50 -0.00 | 1.67 AR BB BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175183 | Q0330175183 - 1.67 AR BB BL +4.50 -0.00 | 1.67 AR BB BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175183 | Q0330175183 - 1.67 AR BB BL +4.50 -0.00 | 1.67 AR BB BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175191 | Q0330175191 - 1.67 AR BB BL +4.50 -0.25 | 1.67 AR BB BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175191 | Q0330175191 - 1.67 AR BB BL +4.50 -0.25 | 1.67 AR BB BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175191 | Q0330175191 - 1.67 AR BB BL +4.50 -0.25 | 1.67 AR BB BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175209 | Q0330175209 - 1.67 AR BB BL +4.50 -0.50 | 1.67 AR BB BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175209 | Q0330175209 - 1.67 AR BB BL +4.50 -0.50 | 1.67 AR BB BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175209 | Q0330175209 - 1.67 AR BB BL +4.50 -0.50 | 1.67 AR BB BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175217 | Q0330175217 - 1.67 AR BB BL +4.50 -0.75 | 1.67 AR BB BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175217 | Q0330175217 - 1.67 AR BB BL +4.50 -0.75 | 1.67 AR BB BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175217 | Q0330175217 - 1.67 AR BB BL +4.50 -0.75 | 1.67 AR BB BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175225 | Q0330175225 - 1.67 AR BB BL +4.50 -1.00 | 1.67 AR BB BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175225 | Q0330175225 - 1.67 AR BB BL +4.50 -1.00 | 1.67 AR BB BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175225 | Q0330175225 - 1.67 AR BB BL +4.50 -1.00 | 1.67 AR BB BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175233 | Q0330175233 - 1.67 AR BB BL +4.50 -1.25 | 1.67 AR BB BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175233 | Q0330175233 - 1.67 AR BB BL +4.50 -1.25 | 1.67 AR BB BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175233 | Q0330175233 - 1.67 AR BB BL +4.50 -1.25 | 1.67 AR BB BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175241 | Q0330175241 - 1.67 AR BB BL +4.50 -1.50 | 1.67 AR BB BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175241 | Q0330175241 - 1.67 AR BB BL +4.50 -1.50 | 1.67 AR BB BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175241 | Q0330175241 - 1.67 AR BB BL +4.50 -1.50 | 1.67 AR BB BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175258 | Q0330175258 - 1.67 AR BB BL +4.50 -1.75 | 1.67 AR BB BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175258 | Q0330175258 - 1.67 AR BB BL +4.50 -1.75 | 1.67 AR BB BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175258 | Q0330175258 - 1.67 AR BB BL +4.50 -1.75 | 1.67 AR BB BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175266 | Q0330175266 - 1.67 AR BB BL +4.50 -2.00 | 1.67 AR BB BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175266 | Q0330175266 - 1.67 AR BB BL +4.50 -2.00 | 1.67 AR BB BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175266 | Q0330175266 - 1.67 AR BB BL +4.50 -2.00 | 1.67 AR BB BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175274 | Q0330175274 - 1.67 AR BB BL +4.25 -0.00 | 1.67 AR BB BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175274 | Q0330175274 - 1.67 AR BB BL +4.25 -0.00 | 1.67 AR BB BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175274 | Q0330175274 - 1.67 AR BB BL +4.25 -0.00 | 1.67 AR BB BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175282 | Q0330175282 - 1.67 AR BB BL +4.25 -0.25 | 1.67 AR BB BL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175282 | Q0330175282 - 1.67 AR BB BL +4.25 -0.25 | 1.67 AR BB BL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175282 | Q0330175282 - 1.67 AR BB BL +4.25 -0.25 | 1.67 AR BB BL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175290 | Q0330175290 - 1.67 AR BB BL +4.25 -0.50 | 1.67 AR BB BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175290 | Q0330175290 - 1.67 AR BB BL +4.25 -0.50 | 1.67 AR BB BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175290 | Q0330175290 - 1.67 AR BB BL +4.25 -0.50 | 1.67 AR BB BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175308 | Q0330175308 - 1.67 AR BB BL +4.25 -0.75 | 1.67 AR BB BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175308 | Q0330175308 - 1.67 AR BB BL +4.25 -0.75 | 1.67 AR BB BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175308 | Q0330175308 - 1.67 AR BB BL +4.25 -0.75 | 1.67 AR BB BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175316 | Q0330175316 - 1.67 AR BB BL +4.25 -1.00 | 1.67 AR BB BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175316 | Q0330175316 - 1.67 AR BB BL +4.25 -1.00 | 1.67 AR BB BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175316 | Q0330175316 - 1.67 AR BB BL +4.25 -1.00 | 1.67 AR BB BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175324 | Q0330175324 - 1.67 AR BB BL +4.25 -1.25 | 1.67 AR BB BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175324 | Q0330175324 - 1.67 AR BB BL +4.25 -1.25 | 1.67 AR BB BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175324 | Q0330175324 - 1.67 AR BB BL +4.25 -1.25 | 1.67 AR BB BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175332 | Q0330175332 - 1.67 AR BB BL +4.25 -1.50 | 1.67 AR BB BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175332 | Q0330175332 - 1.67 AR BB BL +4.25 -1.50 | 1.67 AR BB BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175332 | Q0330175332 - 1.67 AR BB BL +4.25 -1.50 | 1.67 AR BB BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175340 | Q0330175340 - 1.67 AR BB BL +4.25 -1.75 | 1.67 AR BB BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175340 | Q0330175340 - 1.67 AR BB BL +4.25 -1.75 | 1.67 AR BB BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175340 | Q0330175340 - 1.67 AR BB BL +4.25 -1.75 | 1.67 AR BB BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175357 | Q0330175357 - 1.67 AR BB BL +4.25 -2.00 | 1.67 AR BB BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175357 | Q0330175357 - 1.67 AR BB BL +4.25 -2.00 | 1.67 AR BB BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175357 | Q0330175357 - 1.67 AR BB BL +4.25 -2.00 | 1.67 AR BB BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175365 | Q0330175365 - 1.67 AR BB BL +4.00 -0.00 | 1.67 AR BB BL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175365 | Q0330175365 - 1.67 AR BB BL +4.00 -0.00 | 1.67 AR BB BL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175365 | Q0330175365 - 1.67 AR BB BL +4.00 -0.00 | 1.67 AR BB BL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175373 | Q0330175373 - 1.67 AR BB BL +4.00 -0.25 | 1.67 AR BB BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175373 | Q0330175373 - 1.67 AR BB BL +4.00 -0.25 | 1.67 AR BB BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175373 | Q0330175373 - 1.67 AR BB BL +4.00 -0.25 | 1.67 AR BB BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175381 | Q0330175381 - 1.67 AR BB BL +4.00 -0.50 | 1.67 AR BB BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175381 | Q0330175381 - 1.67 AR BB BL +4.00 -0.50 | 1.67 AR BB BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175381 | Q0330175381 - 1.67 AR BB BL +4.00 -0.50 | 1.67 AR BB BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175399 | Q0330175399 - 1.67 AR BB BL +4.00 -0.75 | 1.67 AR BB BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175399 | Q0330175399 - 1.67 AR BB BL +4.00 -0.75 | 1.67 AR BB BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175399 | Q0330175399 - 1.67 AR BB BL +4.00 -0.75 | 1.67 AR BB BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175407 | Q0330175407 - 1.67 AR BB BL +4.00 -1.00 | 1.67 AR BB BL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175407 | Q0330175407 - 1.67 AR BB BL +4.00 -1.00 | 1.67 AR BB BL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175407 | Q0330175407 - 1.67 AR BB BL +4.00 -1.00 | 1.67 AR BB BL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175415 | Q0330175415 - 1.67 AR BB BL +4.00 -1.25 | 1.67 AR BB BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175415 | Q0330175415 - 1.67 AR BB BL +4.00 -1.25 | 1.67 AR BB BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175415 | Q0330175415 - 1.67 AR BB BL +4.00 -1.25 | 1.67 AR BB BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175423 | Q0330175423 - 1.67 AR BB BL +4.00 -1.50 | 1.67 AR BB BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175423 | Q0330175423 - 1.67 AR BB BL +4.00 -1.50 | 1.67 AR BB BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175423 | Q0330175423 - 1.67 AR BB BL +4.00 -1.50 | 1.67 AR BB BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175431 | Q0330175431 - 1.67 AR BB BL +4.00 -1.75 | 1.67 AR BB BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175431 | Q0330175431 - 1.67 AR BB BL +4.00 -1.75 | 1.67 AR BB BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175431 | Q0330175431 - 1.67 AR BB BL +4.00 -1.75 | 1.67 AR BB BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175449 | Q0330175449 - 1.67 AR BB BL +4.00 -2.00 | 1.67 AR BB BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175449 | Q0330175449 - 1.67 AR BB BL +4.00 -2.00 | 1.67 AR BB BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175449 | Q0330175449 - 1.67 AR BB BL +4.00 -2.00 | 1.67 AR BB BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175456 | Q0330175456 - 1.67 AR BB BL +3.75 -0.00 | 1.67 AR BB BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175456 | Q0330175456 - 1.67 AR BB BL +3.75 -0.00 | 1.67 AR BB BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175456 | Q0330175456 - 1.67 AR BB BL +3.75 -0.00 | 1.67 AR BB BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175464 | Q0330175464 - 1.67 AR BB BL +3.75 -0.25 | 1.67 AR BB BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175464 | Q0330175464 - 1.67 AR BB BL +3.75 -0.25 | 1.67 AR BB BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175464 | Q0330175464 - 1.67 AR BB BL +3.75 -0.25 | 1.67 AR BB BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175472 | Q0330175472 - 1.67 AR BB BL +3.75 -0.50 | 1.67 AR BB BL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175472 | Q0330175472 - 1.67 AR BB BL +3.75 -0.50 | 1.67 AR BB BL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175472 | Q0330175472 - 1.67 AR BB BL +3.75 -0.50 | 1.67 AR BB BL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175480 | Q0330175480 - 1.67 AR BB BL +3.75 -0.75 | 1.67 AR BB BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175480 | Q0330175480 - 1.67 AR BB BL +3.75 -0.75 | 1.67 AR BB BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175480 | Q0330175480 - 1.67 AR BB BL +3.75 -0.75 | 1.67 AR BB BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175498 | Q0330175498 - 1.67 AR BB BL +3.75 -1.00 | 1.67 AR BB BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175498 | Q0330175498 - 1.67 AR BB BL +3.75 -1.00 | 1.67 AR BB BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175498 | Q0330175498 - 1.67 AR BB BL +3.75 -1.00 | 1.67 AR BB BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175506 | Q0330175506 - 1.67 AR BB BL +3.75 -1.25 | 1.67 AR BB BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175506 | Q0330175506 - 1.67 AR BB BL +3.75 -1.25 | 1.67 AR BB BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175506 | Q0330175506 - 1.67 AR BB BL +3.75 -1.25 | 1.67 AR BB BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175514 | Q0330175514 - 1.67 AR BB BL +3.75 -1.50 | 1.67 AR BB BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175514 | Q0330175514 - 1.67 AR BB BL +3.75 -1.50 | 1.67 AR BB BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175514 | Q0330175514 - 1.67 AR BB BL +3.75 -1.50 | 1.67 AR BB BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175522 | Q0330175522 - 1.67 AR BB BL +3.75 -1.75 | 1.67 AR BB BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175522 | Q0330175522 - 1.67 AR BB BL +3.75 -1.75 | 1.67 AR BB BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175522 | Q0330175522 - 1.67 AR BB BL +3.75 -1.75 | 1.67 AR BB BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175530 | Q0330175530 - 1.67 AR BB BL +3.75 -2.00 | 1.67 AR BB BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175530 | Q0330175530 - 1.67 AR BB BL +3.75 -2.00 | 1.67 AR BB BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175530 | Q0330175530 - 1.67 AR BB BL +3.75 -2.00 | 1.67 AR BB BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175548 | Q0330175548 - 1.67 AR BB BL +3.50 -0.00 | 1.67 AR BB BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175548 | Q0330175548 - 1.67 AR BB BL +3.50 -0.00 | 1.67 AR BB BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175548 | Q0330175548 - 1.67 AR BB BL +3.50 -0.00 | 1.67 AR BB BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175555 | Q0330175555 - 1.67 AR BB BL +3.50 -0.25 | 1.67 AR BB BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175555 | Q0330175555 - 1.67 AR BB BL +3.50 -0.25 | 1.67 AR BB BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175555 | Q0330175555 - 1.67 AR BB BL +3.50 -0.25 | 1.67 AR BB BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175563 | Q0330175563 - 1.67 AR BB BL +3.50 -0.50 | 1.67 AR BB BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175563 | Q0330175563 - 1.67 AR BB BL +3.50 -0.50 | 1.67 AR BB BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175563 | Q0330175563 - 1.67 AR BB BL +3.50 -0.50 | 1.67 AR BB BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175571 | Q0330175571 - 1.67 AR BB BL +3.50 -0.75 | 1.67 AR BB BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175571 | Q0330175571 - 1.67 AR BB BL +3.50 -0.75 | 1.67 AR BB BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175571 | Q0330175571 - 1.67 AR BB BL +3.50 -0.75 | 1.67 AR BB BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175589 | Q0330175589 - 1.67 AR BB BL +3.50 -1.00 | 1.67 AR BB BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175589 | Q0330175589 - 1.67 AR BB BL +3.50 -1.00 | 1.67 AR BB BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175589 | Q0330175589 - 1.67 AR BB BL +3.50 -1.00 | 1.67 AR BB BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175597 | Q0330175597 - 1.67 AR BB BL +3.50 -1.25 | 1.67 AR BB BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175597 | Q0330175597 - 1.67 AR BB BL +3.50 -1.25 | 1.67 AR BB BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175597 | Q0330175597 - 1.67 AR BB BL +3.50 -1.25 | 1.67 AR BB BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175605 | Q0330175605 - 1.67 AR BB BL +3.50 -1.50 | 1.67 AR BB BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175605 | Q0330175605 - 1.67 AR BB BL +3.50 -1.50 | 1.67 AR BB BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175605 | Q0330175605 - 1.67 AR BB BL +3.50 -1.50 | 1.67 AR BB BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175613 | Q0330175613 - 1.67 AR BB BL +3.50 -1.75 | 1.67 AR BB BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175613 | Q0330175613 - 1.67 AR BB BL +3.50 -1.75 | 1.67 AR BB BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175613 | Q0330175613 - 1.67 AR BB BL +3.50 -1.75 | 1.67 AR BB BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175621 | Q0330175621 - 1.67 AR BB BL +3.50 -2.00 | 1.67 AR BB BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175621 | Q0330175621 - 1.67 AR BB BL +3.50 -2.00 | 1.67 AR BB BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175621 | Q0330175621 - 1.67 AR BB BL +3.50 -2.00 | 1.67 AR BB BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175639 | Q0330175639 - 1.67 AR BB BL +3.25 -0.00 | 1.67 AR BB BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175639 | Q0330175639 - 1.67 AR BB BL +3.25 -0.00 | 1.67 AR BB BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175639 | Q0330175639 - 1.67 AR BB BL +3.25 -0.00 | 1.67 AR BB BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175647 | Q0330175647 - 1.67 AR BB BL +3.25 -0.25 | 1.67 AR BB BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175647 | Q0330175647 - 1.67 AR BB BL +3.25 -0.25 | 1.67 AR BB BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175647 | Q0330175647 - 1.67 AR BB BL +3.25 -0.25 | 1.67 AR BB BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175654 | Q0330175654 - 1.67 AR BB BL +3.25 -0.50 | 1.67 AR BB BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175654 | Q0330175654 - 1.67 AR BB BL +3.25 -0.50 | 1.67 AR BB BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175654 | Q0330175654 - 1.67 AR BB BL +3.25 -0.50 | 1.67 AR BB BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175662 | Q0330175662 - 1.67 AR BB BL +3.25 -0.75 | 1.67 AR BB BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175662 | Q0330175662 - 1.67 AR BB BL +3.25 -0.75 | 1.67 AR BB BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175662 | Q0330175662 - 1.67 AR BB BL +3.25 -0.75 | 1.67 AR BB BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175670 | Q0330175670 - 1.67 AR BB BL +3.25 -1.00 | 1.67 AR BB BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175670 | Q0330175670 - 1.67 AR BB BL +3.25 -1.00 | 1.67 AR BB BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175670 | Q0330175670 - 1.67 AR BB BL +3.25 -1.00 | 1.67 AR BB BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175688 | Q0330175688 - 1.67 AR BB BL +3.25 -1.25 | 1.67 AR BB BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175688 | Q0330175688 - 1.67 AR BB BL +3.25 -1.25 | 1.67 AR BB BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175688 | Q0330175688 - 1.67 AR BB BL +3.25 -1.25 | 1.67 AR BB BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175696 | Q0330175696 - 1.67 AR BB BL +3.25 -1.50 | 1.67 AR BB BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175696 | Q0330175696 - 1.67 AR BB BL +3.25 -1.50 | 1.67 AR BB BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175696 | Q0330175696 - 1.67 AR BB BL +3.25 -1.50 | 1.67 AR BB BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175704 | Q0330175704 - 1.67 AR BB BL +3.25 -1.75 | 1.67 AR BB BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175704 | Q0330175704 - 1.67 AR BB BL +3.25 -1.75 | 1.67 AR BB BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175704 | Q0330175704 - 1.67 AR BB BL +3.25 -1.75 | 1.67 AR BB BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175712 | Q0330175712 - 1.67 AR BB BL +3.25 -2.00 | 1.67 AR BB BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175712 | Q0330175712 - 1.67 AR BB BL +3.25 -2.00 | 1.67 AR BB BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175712 | Q0330175712 - 1.67 AR BB BL +3.25 -2.00 | 1.67 AR BB BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175720 | Q0330175720 - 1.67 AR BB BL +3.00 -0.00 | 1.67 AR BB BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175720 | Q0330175720 - 1.67 AR BB BL +3.00 -0.00 | 1.67 AR BB BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175720 | Q0330175720 - 1.67 AR BB BL +3.00 -0.00 | 1.67 AR BB BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175738 | Q0330175738 - 1.67 AR BB BL +3.00 -0.25 | 1.67 AR BB BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175738 | Q0330175738 - 1.67 AR BB BL +3.00 -0.25 | 1.67 AR BB BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175738 | Q0330175738 - 1.67 AR BB BL +3.00 -0.25 | 1.67 AR BB BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175746 | Q0330175746 - 1.67 AR BB BL +3.00 -0.50 | 1.67 AR BB BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175746 | Q0330175746 - 1.67 AR BB BL +3.00 -0.50 | 1.67 AR BB BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175746 | Q0330175746 - 1.67 AR BB BL +3.00 -0.50 | 1.67 AR BB BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175753 | Q0330175753 - 1.67 AR BB BL +3.00 -0.75 | 1.67 AR BB BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175753 | Q0330175753 - 1.67 AR BB BL +3.00 -0.75 | 1.67 AR BB BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175753 | Q0330175753 - 1.67 AR BB BL +3.00 -0.75 | 1.67 AR BB BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175761 | Q0330175761 - 1.67 AR BB BL +3.00 -1.00 | 1.67 AR BB BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175761 | Q0330175761 - 1.67 AR BB BL +3.00 -1.00 | 1.67 AR BB BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175761 | Q0330175761 - 1.67 AR BB BL +3.00 -1.00 | 1.67 AR BB BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175779 | Q0330175779 - 1.67 AR BB BL +3.00 -1.25 | 1.67 AR BB BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175779 | Q0330175779 - 1.67 AR BB BL +3.00 -1.25 | 1.67 AR BB BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175779 | Q0330175779 - 1.67 AR BB BL +3.00 -1.25 | 1.67 AR BB BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175787 | Q0330175787 - 1.67 AR BB BL +3.00 -1.50 | 1.67 AR BB BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175787 | Q0330175787 - 1.67 AR BB BL +3.00 -1.50 | 1.67 AR BB BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175787 | Q0330175787 - 1.67 AR BB BL +3.00 -1.50 | 1.67 AR BB BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175795 | Q0330175795 - 1.67 AR BB BL +3.00 -1.75 | 1.67 AR BB BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175795 | Q0330175795 - 1.67 AR BB BL +3.00 -1.75 | 1.67 AR BB BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175795 | Q0330175795 - 1.67 AR BB BL +3.00 -1.75 | 1.67 AR BB BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175803 | Q0330175803 - 1.67 AR BB BL +3.00 -2.00 | 1.67 AR BB BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175803 | Q0330175803 - 1.67 AR BB BL +3.00 -2.00 | 1.67 AR BB BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175803 | Q0330175803 - 1.67 AR BB BL +3.00 -2.00 | 1.67 AR BB BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175811 | Q0330175811 - 1.67 AR BB BL +2.75 -0.00 | 1.67 AR BB BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175811 | Q0330175811 - 1.67 AR BB BL +2.75 -0.00 | 1.67 AR BB BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175811 | Q0330175811 - 1.67 AR BB BL +2.75 -0.00 | 1.67 AR BB BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175829 | Q0330175829 - 1.67 AR BB BL +2.75 -0.25 | 1.67 AR BB BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175829 | Q0330175829 - 1.67 AR BB BL +2.75 -0.25 | 1.67 AR BB BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175829 | Q0330175829 - 1.67 AR BB BL +2.75 -0.25 | 1.67 AR BB BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175837 | Q0330175837 - 1.67 AR BB BL +2.75 -0.50 | 1.67 AR BB BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175837 | Q0330175837 - 1.67 AR BB BL +2.75 -0.50 | 1.67 AR BB BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175837 | Q0330175837 - 1.67 AR BB BL +2.75 -0.50 | 1.67 AR BB BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175845 | Q0330175845 - 1.67 AR BB BL +2.75 -0.75 | 1.67 AR BB BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175845 | Q0330175845 - 1.67 AR BB BL +2.75 -0.75 | 1.67 AR BB BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175845 | Q0330175845 - 1.67 AR BB BL +2.75 -0.75 | 1.67 AR BB BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175852 | Q0330175852 - 1.67 AR BB BL +2.75 -1.00 | 1.67 AR BB BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175852 | Q0330175852 - 1.67 AR BB BL +2.75 -1.00 | 1.67 AR BB BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175852 | Q0330175852 - 1.67 AR BB BL +2.75 -1.00 | 1.67 AR BB BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175860 | Q0330175860 - 1.67 AR BB BL +2.75 -1.25 | 1.67 AR BB BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175860 | Q0330175860 - 1.67 AR BB BL +2.75 -1.25 | 1.67 AR BB BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175860 | Q0330175860 - 1.67 AR BB BL +2.75 -1.25 | 1.67 AR BB BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175878 | Q0330175878 - 1.67 AR BB BL +2.75 -1.50 | 1.67 AR BB BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175878 | Q0330175878 - 1.67 AR BB BL +2.75 -1.50 | 1.67 AR BB BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175878 | Q0330175878 - 1.67 AR BB BL +2.75 -1.50 | 1.67 AR BB BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175886 | Q0330175886 - 1.67 AR BB BL +2.75 -1.75 | 1.67 AR BB BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175886 | Q0330175886 - 1.67 AR BB BL +2.75 -1.75 | 1.67 AR BB BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175886 | Q0330175886 - 1.67 AR BB BL +2.75 -1.75 | 1.67 AR BB BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175894 | Q0330175894 - 1.67 AR BB BL +2.75 -2.00 | 1.67 AR BB BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175894 | Q0330175894 - 1.67 AR BB BL +2.75 -2.00 | 1.67 AR BB BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175894 | Q0330175894 - 1.67 AR BB BL +2.75 -2.00 | 1.67 AR BB BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175902 | Q0330175902 - 1.67 AR BB BL +2.50 -0.00 | 1.67 AR BB BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175902 | Q0330175902 - 1.67 AR BB BL +2.50 -0.00 | 1.67 AR BB BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 114.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175910 | Q0330175910 - 1.67 AR BB BL +2.50 -0.25 | 1.67 AR BB BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175910 | Q0330175910 - 1.67 AR BB BL +2.50 -0.25 | 1.67 AR BB BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175910 | Q0330175910 - 1.67 AR BB BL +2.50 -0.25 | 1.67 AR BB BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175928 | Q0330175928 - 1.67 AR BB BL +2.50 -0.50 | 1.67 AR BB BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175928 | Q0330175928 - 1.67 AR BB BL +2.50 -0.50 | 1.67 AR BB BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175928 | Q0330175928 - 1.67 AR BB BL +2.50 -0.50 | 1.67 AR BB BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175936 | Q0330175936 - 1.67 AR BB BL +2.50 -0.75 | 1.67 AR BB BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175936 | Q0330175936 - 1.67 AR BB BL +2.50 -0.75 | 1.67 AR BB BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175936 | Q0330175936 - 1.67 AR BB BL +2.50 -0.75 | 1.67 AR BB BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175944 | Q0330175944 - 1.67 AR BB BL +2.50 -1.00 | 1.67 AR BB BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175944 | Q0330175944 - 1.67 AR BB BL +2.50 -1.00 | 1.67 AR BB BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175944 | Q0330175944 - 1.67 AR BB BL +2.50 -1.00 | 1.67 AR BB BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175951 | Q0330175951 - 1.67 AR BB BL +2.50 -1.25 | 1.67 AR BB BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175951 | Q0330175951 - 1.67 AR BB BL +2.50 -1.25 | 1.67 AR BB BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175951 | Q0330175951 - 1.67 AR BB BL +2.50 -1.25 | 1.67 AR BB BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175969 | Q0330175969 - 1.67 AR BB BL +2.50 -1.50 | 1.67 AR BB BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175969 | Q0330175969 - 1.67 AR BB BL +2.50 -1.50 | 1.67 AR BB BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175969 | Q0330175969 - 1.67 AR BB BL +2.50 -1.50 | 1.67 AR BB BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175977 | Q0330175977 - 1.67 AR BB BL +2.50 -1.75 | 1.67 AR BB BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175977 | Q0330175977 - 1.67 AR BB BL +2.50 -1.75 | 1.67 AR BB BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175977 | Q0330175977 - 1.67 AR BB BL +2.50 -1.75 | 1.67 AR BB BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175985 | Q0330175985 - 1.67 AR BB BL +2.50 -2.00 | 1.67 AR BB BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175985 | Q0330175985 - 1.67 AR BB BL +2.50 -2.00 | 1.67 AR BB BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175985 | Q0330175985 - 1.67 AR BB BL +2.50 -2.00 | 1.67 AR BB BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175993 | Q0330175993 - 1.67 AR BB BL +0.00 -2.00 | 1.67 AR BB BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175993 | Q0330175993 - 1.67 AR BB BL +0.00 -2.00 | 1.67 AR BB BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330175993 | Q0330175993 - 1.67 AR BB BL +0.00 -2.00 | 1.67 AR BB BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176009 | Q0330176009 - 1.67 AR BB BL +0.00 -2.25 | 1.67 AR BB BL +0.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176009 | Q0330176009 - 1.67 AR BB BL +0.00 -2.25 | 1.67 AR BB BL +0.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176009 | Q0330176009 - 1.67 AR BB BL +0.00 -2.25 | 1.67 AR BB BL +0.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176017 | Q0330176017 - 1.67 AR BB BL +0.00 -2.50 | 1.67 AR BB BL +0.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176017 | Q0330176017 - 1.67 AR BB BL +0.00 -2.50 | 1.67 AR BB BL +0.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176017 | Q0330176017 - 1.67 AR BB BL +0.00 -2.50 | 1.67 AR BB BL +0.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176025 | Q0330176025 - 1.67 AR BB BL -0.25 -2.00 | 1.67 AR BB BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176025 | Q0330176025 - 1.67 AR BB BL -0.25 -2.00 | 1.67 AR BB BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176025 | Q0330176025 - 1.67 AR BB BL -0.25 -2.00 | 1.67 AR BB BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176033 | Q0330176033 - 1.67 AR BB BL -0.25 -2.25 | 1.67 AR BB BL -0.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176033 | Q0330176033 - 1.67 AR BB BL -0.25 -2.25 | 1.67 AR BB BL -0.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176033 | Q0330176033 - 1.67 AR BB BL -0.25 -2.25 | 1.67 AR BB BL -0.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176041 | Q0330176041 - 1.67 AR BB BL -0.25 -2.50 | 1.67 AR BB BL -0.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176041 | Q0330176041 - 1.67 AR BB BL -0.25 -2.50 | 1.67 AR BB BL -0.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176041 | Q0330176041 - 1.67 AR BB BL -0.25 -2.50 | 1.67 AR BB BL -0.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176058 | Q0330176058 - 1.67 AR BB BL -0.50 -2.00 | 1.67 AR BB BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176058 | Q0330176058 - 1.67 AR BB BL -0.50 -2.00 | 1.67 AR BB BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176058 | Q0330176058 - 1.67 AR BB BL -0.50 -2.00 | 1.67 AR BB BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176066 | Q0330176066 - 1.67 AR BB BL -0.50 -2.25 | 1.67 AR BB BL -0.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176066 | Q0330176066 - 1.67 AR BB BL -0.50 -2.25 | 1.67 AR BB BL -0.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176066 | Q0330176066 - 1.67 AR BB BL -0.50 -2.25 | 1.67 AR BB BL -0.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176074 | Q0330176074 - 1.67 AR BB BL -0.50 -2.50 | 1.67 AR BB BL -0.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176074 | Q0330176074 - 1.67 AR BB BL -0.50 -2.50 | 1.67 AR BB BL -0.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176074 | Q0330176074 - 1.67 AR BB BL -0.50 -2.50 | 1.67 AR BB BL -0.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176082 | Q0330176082 - 1.67 AR BB BL -0.75 -2.00 | 1.67 AR BB BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176082 | Q0330176082 - 1.67 AR BB BL -0.75 -2.00 | 1.67 AR BB BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176082 | Q0330176082 - 1.67 AR BB BL -0.75 -2.00 | 1.67 AR BB BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176090 | Q0330176090 - 1.67 AR BB BL -0.75 -2.25 | 1.67 AR BB BL -0.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176090 | Q0330176090 - 1.67 AR BB BL -0.75 -2.25 | 1.67 AR BB BL -0.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176090 | Q0330176090 - 1.67 AR BB BL -0.75 -2.25 | 1.67 AR BB BL -0.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176108 | Q0330176108 - 1.67 AR BB BL -0.75 -2.50 | 1.67 AR BB BL -0.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176108 | Q0330176108 - 1.67 AR BB BL -0.75 -2.50 | 1.67 AR BB BL -0.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176108 | Q0330176108 - 1.67 AR BB BL -0.75 -2.50 | 1.67 AR BB BL -0.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176116 | Q0330176116 - 1.67 AR BB BL -1.00 -2.00 | 1.67 AR BB BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176116 | Q0330176116 - 1.67 AR BB BL -1.00 -2.00 | 1.67 AR BB BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176116 | Q0330176116 - 1.67 AR BB BL -1.00 -2.00 | 1.67 AR BB BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176124 | Q0330176124 - 1.67 AR BB BL -1.00 -2.25 | 1.67 AR BB BL -1.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176124 | Q0330176124 - 1.67 AR BB BL -1.00 -2.25 | 1.67 AR BB BL -1.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176124 | Q0330176124 - 1.67 AR BB BL -1.00 -2.25 | 1.67 AR BB BL -1.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176132 | Q0330176132 - 1.67 AR BB BL -1.00 -2.50 | 1.67 AR BB BL -1.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176132 | Q0330176132 - 1.67 AR BB BL -1.00 -2.50 | 1.67 AR BB BL -1.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176132 | Q0330176132 - 1.67 AR BB BL -1.00 -2.50 | 1.67 AR BB BL -1.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176140 | Q0330176140 - 1.67 AR BB BL -1.25 -2.00 | 1.67 AR BB BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176140 | Q0330176140 - 1.67 AR BB BL -1.25 -2.00 | 1.67 AR BB BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176140 | Q0330176140 - 1.67 AR BB BL -1.25 -2.00 | 1.67 AR BB BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176157 | Q0330176157 - 1.67 AR BB BL -1.25 -2.25 | 1.67 AR BB BL -1.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176157 | Q0330176157 - 1.67 AR BB BL -1.25 -2.25 | 1.67 AR BB BL -1.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176157 | Q0330176157 - 1.67 AR BB BL -1.25 -2.25 | 1.67 AR BB BL -1.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176165 | Q0330176165 - 1.67 AR BB BL -1.25 -2.50 | 1.67 AR BB BL -1.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176165 | Q0330176165 - 1.67 AR BB BL -1.25 -2.50 | 1.67 AR BB BL -1.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176165 | Q0330176165 - 1.67 AR BB BL -1.25 -2.50 | 1.67 AR BB BL -1.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176173 | Q0330176173 - 1.67 AR BB BL -1.50 -2.00 | 1.67 AR BB BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176173 | Q0330176173 - 1.67 AR BB BL -1.50 -2.00 | 1.67 AR BB BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176173 | Q0330176173 - 1.67 AR BB BL -1.50 -2.00 | 1.67 AR BB BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176181 | Q0330176181 - 1.67 AR BB BL -1.50 -2.25 | 1.67 AR BB BL -1.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176181 | Q0330176181 - 1.67 AR BB BL -1.50 -2.25 | 1.67 AR BB BL -1.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 30.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176181 | Q0330176181 - 1.67 AR BB BL -1.50 -2.25 | 1.67 AR BB BL -1.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176199 | Q0330176199 - 1.67 AR BB BL -1.50 -2.50 | 1.67 AR BB BL -1.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176199 | Q0330176199 - 1.67 AR BB BL -1.50 -2.50 | 1.67 AR BB BL -1.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176199 | Q0330176199 - 1.67 AR BB BL -1.50 -2.50 | 1.67 AR BB BL -1.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176207 | Q0330176207 - 1.67 AR BB BL -1.75 -2.00 | 1.67 AR BB BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176207 | Q0330176207 - 1.67 AR BB BL -1.75 -2.00 | 1.67 AR BB BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176207 | Q0330176207 - 1.67 AR BB BL -1.75 -2.00 | 1.67 AR BB BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176215 | Q0330176215 - 1.67 AR BB BL -1.75 -2.25 | 1.67 AR BB BL -1.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176215 | Q0330176215 - 1.67 AR BB BL -1.75 -2.25 | 1.67 AR BB BL -1.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176215 | Q0330176215 - 1.67 AR BB BL -1.75 -2.25 | 1.67 AR BB BL -1.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176223 | Q0330176223 - 1.67 AR BB BL -1.75 -2.50 | 1.67 AR BB BL -1.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176223 | Q0330176223 - 1.67 AR BB BL -1.75 -2.50 | 1.67 AR BB BL -1.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176231 | Q0330176231 - 1.67 AR BB BL -2.00 -2.00 | 1.67 AR BB BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176231 | Q0330176231 - 1.67 AR BB BL -2.00 -2.00 | 1.67 AR BB BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176231 | Q0330176231 - 1.67 AR BB BL -2.00 -2.00 | 1.67 AR BB BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176249 | Q0330176249 - 1.67 AR BB BL -2.00 -2.25 | 1.67 AR BB BL -2.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176249 | Q0330176249 - 1.67 AR BB BL -2.00 -2.25 | 1.67 AR BB BL -2.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176249 | Q0330176249 - 1.67 AR BB BL -2.00 -2.25 | 1.67 AR BB BL -2.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176256 | Q0330176256 - 1.67 AR BB BL -2.00 -2.50 | 1.67 AR BB BL -2.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176256 | Q0330176256 - 1.67 AR BB BL -2.00 -2.50 | 1.67 AR BB BL -2.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 30.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176256 | Q0330176256 - 1.67 AR BB BL -2.00 -2.50 | 1.67 AR BB BL -2.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176264 | Q0330176264 - 1.67 AR BB BL -2.25 -2.00 | 1.67 AR BB BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176264 | Q0330176264 - 1.67 AR BB BL -2.25 -2.00 | 1.67 AR BB BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176264 | Q0330176264 - 1.67 AR BB BL -2.25 -2.00 | 1.67 AR BB BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176272 | Q0330176272 - 1.67 AR BB BL -2.25 -2.25 | 1.67 AR BB BL -2.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176272 | Q0330176272 - 1.67 AR BB BL -2.25 -2.25 | 1.67 AR BB BL -2.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176272 | Q0330176272 - 1.67 AR BB BL -2.25 -2.25 | 1.67 AR BB BL -2.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176280 | Q0330176280 - 1.67 AR BB BL -2.25 -2.50 | 1.67 AR BB BL -2.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176280 | Q0330176280 - 1.67 AR BB BL -2.25 -2.50 | 1.67 AR BB BL -2.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176280 | Q0330176280 - 1.67 AR BB BL -2.25 -2.50 | 1.67 AR BB BL -2.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176298 | Q0330176298 - 1.67 AR BB BL -2.50 -0.00 | 1.67 AR BB BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176298 | Q0330176298 - 1.67 AR BB BL -2.50 -0.00 | 1.67 AR BB BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176298 | Q0330176298 - 1.67 AR BB BL -2.50 -0.00 | 1.67 AR BB BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176306 | Q0330176306 - 1.67 AR BB BL -2.50 -0.25 | 1.67 AR BB BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176306 | Q0330176306 - 1.67 AR BB BL -2.50 -0.25 | 1.67 AR BB BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176306 | Q0330176306 - 1.67 AR BB BL -2.50 -0.25 | 1.67 AR BB BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176314 | Q0330176314 - 1.67 AR BB BL -2.50 -0.50 | 1.67 AR BB BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176314 | Q0330176314 - 1.67 AR BB BL -2.50 -0.50 | 1.67 AR BB BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176314 | Q0330176314 - 1.67 AR BB BL -2.50 -0.50 | 1.67 AR BB BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176322 | Q0330176322 - 1.67 AR BB BL -2.50 -0.75 | 1.67 AR BB BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176322 | Q0330176322 - 1.67 AR BB BL -2.50 -0.75 | 1.67 AR BB BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176322 | Q0330176322 - 1.67 AR BB BL -2.50 -0.75 | 1.67 AR BB BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176330 | Q0330176330 - 1.67 AR BB BL -2.50 -1.00 | 1.67 AR BB BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176330 | Q0330176330 - 1.67 AR BB BL -2.50 -1.00 | 1.67 AR BB BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176330 | Q0330176330 - 1.67 AR BB BL -2.50 -1.00 | 1.67 AR BB BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176348 | Q0330176348 - 1.67 AR BB BL -2.50 -1.25 | 1.67 AR BB BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176348 | Q0330176348 - 1.67 AR BB BL -2.50 -1.25 | 1.67 AR BB BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176348 | Q0330176348 - 1.67 AR BB BL -2.50 -1.25 | 1.67 AR BB BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176355 | Q0330176355 - 1.67 AR BB BL -2.50 -1.50 | 1.67 AR BB BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176355 | Q0330176355 - 1.67 AR BB BL -2.50 -1.50 | 1.67 AR BB BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176355 | Q0330176355 - 1.67 AR BB BL -2.50 -1.50 | 1.67 AR BB BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176363 | Q0330176363 - 1.67 AR BB BL -2.50 -1.75 | 1.67 AR BB BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176363 | Q0330176363 - 1.67 AR BB BL -2.50 -1.75 | 1.67 AR BB BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176363 | Q0330176363 - 1.67 AR BB BL -2.50 -1.75 | 1.67 AR BB BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176371 | Q0330176371 - 1.67 AR BB BL -2.50 -2.00 | 1.67 AR BB BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176371 | Q0330176371 - 1.67 AR BB BL -2.50 -2.00 | 1.67 AR BB BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176371 | Q0330176371 - 1.67 AR BB BL -2.50 -2.00 | 1.67 AR BB BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176389 | Q0330176389 - 1.67 AR BB BL -2.50 -2.25 | 1.67 AR BB BL -2.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176389 | Q0330176389 - 1.67 AR BB BL -2.50 -2.25 | 1.67 AR BB BL -2.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176389 | Q0330176389 - 1.67 AR BB BL -2.50 -2.25 | 1.67 AR BB BL -2.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176397 | Q0330176397 - 1.67 AR BB BL -2.50 -2.50 | 1.67 AR BB BL -2.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176397 | Q0330176397 - 1.67 AR BB BL -2.50 -2.50 | 1.67 AR BB BL -2.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176397 | Q0330176397 - 1.67 AR BB BL -2.50 -2.50 | 1.67 AR BB BL -2.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176405 | Q0330176405 - 1.67 AR BB BL -2.75 -0.00 | 1.67 AR BB BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176405 | Q0330176405 - 1.67 AR BB BL -2.75 -0.00 | 1.67 AR BB BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176405 | Q0330176405 - 1.67 AR BB BL -2.75 -0.00 | 1.67 AR BB BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176413 | Q0330176413 - 1.67 AR BB BL -2.75 -0.25 | 1.67 AR BB BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176413 | Q0330176413 - 1.67 AR BB BL -2.75 -0.25 | 1.67 AR BB BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176413 | Q0330176413 - 1.67 AR BB BL -2.75 -0.25 | 1.67 AR BB BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176421 | Q0330176421 - 1.67 AR BB BL -2.75 -0.50 | 1.67 AR BB BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176421 | Q0330176421 - 1.67 AR BB BL -2.75 -0.50 | 1.67 AR BB BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176421 | Q0330176421 - 1.67 AR BB BL -2.75 -0.50 | 1.67 AR BB BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176439 | Q0330176439 - 1.67 AR BB BL -2.75 -0.75 | 1.67 AR BB BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176439 | Q0330176439 - 1.67 AR BB BL -2.75 -0.75 | 1.67 AR BB BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176439 | Q0330176439 - 1.67 AR BB BL -2.75 -0.75 | 1.67 AR BB BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176447 | Q0330176447 - 1.67 AR BB BL -2.75 -1.00 | 1.67 AR BB BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176447 | Q0330176447 - 1.67 AR BB BL -2.75 -1.00 | 1.67 AR BB BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176447 | Q0330176447 - 1.67 AR BB BL -2.75 -1.00 | 1.67 AR BB BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176454 | Q0330176454 - 1.67 AR BB BL -2.75 -1.25 | 1.67 AR BB BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176454 | Q0330176454 - 1.67 AR BB BL -2.75 -1.25 | 1.67 AR BB BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176454 | Q0330176454 - 1.67 AR BB BL -2.75 -1.25 | 1.67 AR BB BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176462 | Q0330176462 - 1.67 AR BB BL -2.75 -1.50 | 1.67 AR BB BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176462 | Q0330176462 - 1.67 AR BB BL -2.75 -1.50 | 1.67 AR BB BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176462 | Q0330176462 - 1.67 AR BB BL -2.75 -1.50 | 1.67 AR BB BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176470 | Q0330176470 - 1.67 AR BB BL -2.75 -1.75 | 1.67 AR BB BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176470 | Q0330176470 - 1.67 AR BB BL -2.75 -1.75 | 1.67 AR BB BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176470 | Q0330176470 - 1.67 AR BB BL -2.75 -1.75 | 1.67 AR BB BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176488 | Q0330176488 - 1.67 AR BB BL -2.75 -2.00 | 1.67 AR BB BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176488 | Q0330176488 - 1.67 AR BB BL -2.75 -2.00 | 1.67 AR BB BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176488 | Q0330176488 - 1.67 AR BB BL -2.75 -2.00 | 1.67 AR BB BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176496 | Q0330176496 - 1.67 AR BB BL -2.75 -2.25 | 1.67 AR BB BL -2.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176496 | Q0330176496 - 1.67 AR BB BL -2.75 -2.25 | 1.67 AR BB BL -2.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176496 | Q0330176496 - 1.67 AR BB BL -2.75 -2.25 | 1.67 AR BB BL -2.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176504 | Q0330176504 - 1.67 AR BB BL -2.75 -2.50 | 1.67 AR BB BL -2.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176504 | Q0330176504 - 1.67 AR BB BL -2.75 -2.50 | 1.67 AR BB BL -2.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176504 | Q0330176504 - 1.67 AR BB BL -2.75 -2.50 | 1.67 AR BB BL -2.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176512 | Q0330176512 - 1.67 AR BB BL -3.00 -0.00 | 1.67 AR BB BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176512 | Q0330176512 - 1.67 AR BB BL -3.00 -0.00 | 1.67 AR BB BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 30.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176512 | Q0330176512 - 1.67 AR BB BL -3.00 -0.00 | 1.67 AR BB BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176520 | Q0330176520 - 1.67 AR BB BL -3.00 -0.25 | 1.67 AR BB BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176520 | Q0330176520 - 1.67 AR BB BL -3.00 -0.25 | 1.67 AR BB BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176520 | Q0330176520 - 1.67 AR BB BL -3.00 -0.25 | 1.67 AR BB BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176538 | Q0330176538 - 1.67 AR BB BL -3.00 -0.50 | 1.67 AR BB BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176538 | Q0330176538 - 1.67 AR BB BL -3.00 -0.50 | 1.67 AR BB BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176538 | Q0330176538 - 1.67 AR BB BL -3.00 -0.50 | 1.67 AR BB BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176546 | Q0330176546 - 1.67 AR BB BL -3.00 -0.75 | 1.67 AR BB BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176546 | Q0330176546 - 1.67 AR BB BL -3.00 -0.75 | 1.67 AR BB BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176546 | Q0330176546 - 1.67 AR BB BL -3.00 -0.75 | 1.67 AR BB BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176553 | Q0330176553 - 1.67 AR BB BL -3.00 -1.00 | 1.67 AR BB BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176553 | Q0330176553 - 1.67 AR BB BL -3.00 -1.00 | 1.67 AR BB BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176553 | Q0330176553 - 1.67 AR BB BL -3.00 -1.00 | 1.67 AR BB BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176561 | Q0330176561 - 1.67 AR BB BL -3.00 -1.25 | 1.67 AR BB BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176561 | Q0330176561 - 1.67 AR BB BL -3.00 -1.25 | 1.67 AR BB BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176561 | Q0330176561 - 1.67 AR BB BL -3.00 -1.25 | 1.67 AR BB BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176579 | Q0330176579 - 1.67 AR BB BL -3.00 -1.50 | 1.67 AR BB BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176579 | Q0330176579 - 1.67 AR BB BL -3.00 -1.50 | 1.67 AR BB BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176579 | Q0330176579 - 1.67 AR BB BL -3.00 -1.50 | 1.67 AR BB BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176587 | Q0330176587 - 1.67 AR BB BL -3.00 -1.75 | 1.67 AR BB BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176587 | Q0330176587 - 1.67 AR BB BL -3.00 -1.75 | 1.67 AR BB BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176587 | Q0330176587 - 1.67 AR BB BL -3.00 -1.75 | 1.67 AR BB BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176595 | Q0330176595 - 1.67 AR BB BL -3.00 -2.00 | 1.67 AR BB BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176595 | Q0330176595 - 1.67 AR BB BL -3.00 -2.00 | 1.67 AR BB BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176595 | Q0330176595 - 1.67 AR BB BL -3.00 -2.00 | 1.67 AR BB BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176603 | Q0330176603 - 1.67 AR BB BL -3.00 -2.25 | 1.67 AR BB BL -3.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176603 | Q0330176603 - 1.67 AR BB BL -3.00 -2.25 | 1.67 AR BB BL -3.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176603 | Q0330176603 - 1.67 AR BB BL -3.00 -2.25 | 1.67 AR BB BL -3.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176611 | Q0330176611 - 1.67 AR BB BL -3.00 -2.50 | 1.67 AR BB BL -3.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176611 | Q0330176611 - 1.67 AR BB BL -3.00 -2.50 | 1.67 AR BB BL -3.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176611 | Q0330176611 - 1.67 AR BB BL -3.00 -2.50 | 1.67 AR BB BL -3.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176629 | Q0330176629 - 1.67 AR BB BL -3.25 -0.00 | 1.67 AR BB BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176629 | Q0330176629 - 1.67 AR BB BL -3.25 -0.00 | 1.67 AR BB BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176629 | Q0330176629 - 1.67 AR BB BL -3.25 -0.00 | 1.67 AR BB BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176637 | Q0330176637 - 1.67 AR BB BL -3.25 -0.25 | 1.67 AR BB BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176637 | Q0330176637 - 1.67 AR BB BL -3.25 -0.25 | 1.67 AR BB BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176637 | Q0330176637 - 1.67 AR BB BL -3.25 -0.25 | 1.67 AR BB BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176645 | Q0330176645 - 1.67 AR BB BL -3.25 -0.50 | 1.67 AR BB BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176645 | Q0330176645 - 1.67 AR BB BL -3.25 -0.50 | 1.67 AR BB BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176645 | Q0330176645 - 1.67 AR BB BL -3.25 -0.50 | 1.67 AR BB BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176652 | Q0330176652 - 1.67 AR BB BL -3.25 -0.75 | 1.67 AR BB BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176652 | Q0330176652 - 1.67 AR BB BL -3.25 -0.75 | 1.67 AR BB BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176652 | Q0330176652 - 1.67 AR BB BL -3.25 -0.75 | 1.67 AR BB BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176660 | Q0330176660 - 1.67 AR BB BL -3.25 -1.00 | 1.67 AR BB BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176660 | Q0330176660 - 1.67 AR BB BL -3.25 -1.00 | 1.67 AR BB BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176660 | Q0330176660 - 1.67 AR BB BL -3.25 -1.00 | 1.67 AR BB BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176678 | Q0330176678 - 1.67 AR BB BL -3.25 -1.25 | 1.67 AR BB BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176678 | Q0330176678 - 1.67 AR BB BL -3.25 -1.25 | 1.67 AR BB BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176678 | Q0330176678 - 1.67 AR BB BL -3.25 -1.25 | 1.67 AR BB BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176686 | Q0330176686 - 1.67 AR BB BL -3.25 -1.50 | 1.67 AR BB BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176686 | Q0330176686 - 1.67 AR BB BL -3.25 -1.50 | 1.67 AR BB BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176686 | Q0330176686 - 1.67 AR BB BL -3.25 -1.50 | 1.67 AR BB BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176694 | Q0330176694 - 1.67 AR BB BL -3.25 -1.75 | 1.67 AR BB BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176694 | Q0330176694 - 1.67 AR BB BL -3.25 -1.75 | 1.67 AR BB BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176694 | Q0330176694 - 1.67 AR BB BL -3.25 -1.75 | 1.67 AR BB BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176702 | Q0330176702 - 1.67 AR BB BL -3.25 -2.00 | 1.67 AR BB BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176702 | Q0330176702 - 1.67 AR BB BL -3.25 -2.00 | 1.67 AR BB BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176702 | Q0330176702 - 1.67 AR BB BL -3.25 -2.00 | 1.67 AR BB BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176710 | Q0330176710 - 1.67 AR BB BL -3.25 -2.25 | 1.67 AR BB BL -3.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176710 | Q0330176710 - 1.67 AR BB BL -3.25 -2.25 | 1.67 AR BB BL -3.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176710 | Q0330176710 - 1.67 AR BB BL -3.25 -2.25 | 1.67 AR BB BL -3.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176728 | Q0330176728 - 1.67 AR BB BL -3.25 -2.50 | 1.67 AR BB BL -3.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176728 | Q0330176728 - 1.67 AR BB BL -3.25 -2.50 | 1.67 AR BB BL -3.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176728 | Q0330176728 - 1.67 AR BB BL -3.25 -2.50 | 1.67 AR BB BL -3.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176736 | Q0330176736 - 1.67 AR BB BL -3.50 -0.00 | 1.67 AR BB BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176736 | Q0330176736 - 1.67 AR BB BL -3.50 -0.00 | 1.67 AR BB BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176736 | Q0330176736 - 1.67 AR BB BL -3.50 -0.00 | 1.67 AR BB BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176744 | Q0330176744 - 1.67 AR BB BL -3.50 -0.25 | 1.67 AR BB BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176744 | Q0330176744 - 1.67 AR BB BL -3.50 -0.25 | 1.67 AR BB BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176744 | Q0330176744 - 1.67 AR BB BL -3.50 -0.25 | 1.67 AR BB BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176751 | Q0330176751 - 1.67 AR BB BL -3.50 -0.50 | 1.67 AR BB BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176751 | Q0330176751 - 1.67 AR BB BL -3.50 -0.50 | 1.67 AR BB BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176769 | Q0330176769 - 1.67 AR BB BL -3.50 -0.75 | 1.67 AR BB BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176769 | Q0330176769 - 1.67 AR BB BL -3.50 -0.75 | 1.67 AR BB BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176769 | Q0330176769 - 1.67 AR BB BL -3.50 -0.75 | 1.67 AR BB BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176777 | Q0330176777 - 1.67 AR BB BL -3.50 -1.00 | 1.67 AR BB BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176777 | Q0330176777 - 1.67 AR BB BL -3.50 -1.00 | 1.67 AR BB BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176777 | Q0330176777 - 1.67 AR BB BL -3.50 -1.00 | 1.67 AR BB BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176785 | Q0330176785 - 1.67 AR BB BL -3.50 -1.25 | 1.67 AR BB BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176785 | Q0330176785 - 1.67 AR BB BL -3.50 -1.25 | 1.67 AR BB BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176785 | Q0330176785 - 1.67 AR BB BL -3.50 -1.25 | 1.67 AR BB BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 72.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176793 | Q0330176793 - 1.67 AR BB BL -3.50 -1.50 | 1.67 AR BB BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176793 | Q0330176793 - 1.67 AR BB BL -3.50 -1.50 | 1.67 AR BB BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176793 | Q0330176793 - 1.67 AR BB BL -3.50 -1.50 | 1.67 AR BB BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176801 | Q0330176801 - 1.67 AR BB BL -3.50 -1.75 | 1.67 AR BB BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176801 | Q0330176801 - 1.67 AR BB BL -3.50 -1.75 | 1.67 AR BB BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176801 | Q0330176801 - 1.67 AR BB BL -3.50 -1.75 | 1.67 AR BB BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176819 | Q0330176819 - 1.67 AR BB BL -3.50 -2.00 | 1.67 AR BB BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176819 | Q0330176819 - 1.67 AR BB BL -3.50 -2.00 | 1.67 AR BB BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176819 | Q0330176819 - 1.67 AR BB BL -3.50 -2.00 | 1.67 AR BB BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176827 | Q0330176827 - 1.67 AR BB BL -3.50 -2.25 | 1.67 AR BB BL -3.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176827 | Q0330176827 - 1.67 AR BB BL -3.50 -2.25 | 1.67 AR BB BL -3.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176827 | Q0330176827 - 1.67 AR BB BL -3.50 -2.25 | 1.67 AR BB BL -3.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176835 | Q0330176835 - 1.67 AR BB BL -3.50 -2.50 | 1.67 AR BB BL -3.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176835 | Q0330176835 - 1.67 AR BB BL -3.50 -2.50 | 1.67 AR BB BL -3.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176835 | Q0330176835 - 1.67 AR BB BL -3.50 -2.50 | 1.67 AR BB BL -3.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176843 | Q0330176843 - 1.67 AR BB BL -3.75 -0.00 | 1.67 AR BB BL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176843 | Q0330176843 - 1.67 AR BB BL -3.75 -0.00 | 1.67 AR BB BL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176850 | Q0330176850 - 1.67 AR BB BL -3.75 -0.25 | 1.67 AR BB BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176850 | Q0330176850 - 1.67 AR BB BL -3.75 -0.25 | 1.67 AR BB BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176850 | Q0330176850 - 1.67 AR BB BL -3.75 -0.25 | 1.67 AR BB BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176868 | Q0330176868 - 1.67 AR BB BL -3.75 -0.50 | 1.67 AR BB BL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176868 | Q0330176868 - 1.67 AR BB BL -3.75 -0.50 | 1.67 AR BB BL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176868 | Q0330176868 - 1.67 AR BB BL -3.75 -0.50 | 1.67 AR BB BL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176876 | Q0330176876 - 1.67 AR BB BL -3.75 -0.75 | 1.67 AR BB BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176876 | Q0330176876 - 1.67 AR BB BL -3.75 -0.75 | 1.67 AR BB BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 30.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176876 | Q0330176876 - 1.67 AR BB BL -3.75 -0.75 | 1.67 AR BB BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176884 | Q0330176884 - 1.67 AR BB BL -3.75 -1.00 | 1.67 AR BB BL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176884 | Q0330176884 - 1.67 AR BB BL -3.75 -1.00 | 1.67 AR BB BL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176892 | Q0330176892 - 1.67 AR BB BL -3.75 -1.25 | 1.67 AR BB BL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176892 | Q0330176892 - 1.67 AR BB BL -3.75 -1.25 | 1.67 AR BB BL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176900 | Q0330176900 - 1.67 AR BB BL -3.75 -1.50 | 1.67 AR BB BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176900 | Q0330176900 - 1.67 AR BB BL -3.75 -1.50 | 1.67 AR BB BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176900 | Q0330176900 - 1.67 AR BB BL -3.75 -1.50 | 1.67 AR BB BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176918 | Q0330176918 - 1.67 AR BB BL -3.75 -1.75 | 1.67 AR BB BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176918 | Q0330176918 - 1.67 AR BB BL -3.75 -1.75 | 1.67 AR BB BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176918 | Q0330176918 - 1.67 AR BB BL -3.75 -1.75 | 1.67 AR BB BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176926 | Q0330176926 - 1.67 AR BB BL -3.75 -2.00 | 1.67 AR BB BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176926 | Q0330176926 - 1.67 AR BB BL -3.75 -2.00 | 1.67 AR BB BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176926 | Q0330176926 - 1.67 AR BB BL -3.75 -2.00 | 1.67 AR BB BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176934 | Q0330176934 - 1.67 AR BB BL -3.75 -2.25 | 1.67 AR BB BL -3.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176934 | Q0330176934 - 1.67 AR BB BL -3.75 -2.25 | 1.67 AR BB BL -3.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 30.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176934 | Q0330176934 - 1.67 AR BB BL -3.75 -2.25 | 1.67 AR BB BL -3.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176942 | Q0330176942 - 1.67 AR BB BL -3.75 -2.50 | 1.67 AR BB BL -3.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176942 | Q0330176942 - 1.67 AR BB BL -3.75 -2.50 | 1.67 AR BB BL -3.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176942 | Q0330176942 - 1.67 AR BB BL -3.75 -2.50 | 1.67 AR BB BL -3.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176959 | Q0330176959 - 1.67 AR BB BL -4.00 -0.00 | 1.67 AR BB BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176959 | Q0330176959 - 1.67 AR BB BL -4.00 -0.00 | 1.67 AR BB BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176959 | Q0330176959 - 1.67 AR BB BL -4.00 -0.00 | 1.67 AR BB BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176967 | Q0330176967 - 1.67 AR BB BL -4.00 -0.25 | 1.67 AR BB BL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176967 | Q0330176967 - 1.67 AR BB BL -4.00 -0.25 | 1.67 AR BB BL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176967 | Q0330176967 - 1.67 AR BB BL -4.00 -0.25 | 1.67 AR BB BL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176975 | Q0330176975 - 1.67 AR BB BL -4.00 -0.50 | 1.67 AR BB BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176975 | Q0330176975 - 1.67 AR BB BL -4.00 -0.50 | 1.67 AR BB BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176975 | Q0330176975 - 1.67 AR BB BL -4.00 -0.50 | 1.67 AR BB BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176983 | Q0330176983 - 1.67 AR BB BL -4.00 -0.75 | 1.67 AR BB BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176983 | Q0330176983 - 1.67 AR BB BL -4.00 -0.75 | 1.67 AR BB BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176983 | Q0330176983 - 1.67 AR BB BL -4.00 -0.75 | 1.67 AR BB BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176991 | Q0330176991 - 1.67 AR BB BL -4.00 -1.00 | 1.67 AR BB BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176991 | Q0330176991 - 1.67 AR BB BL -4.00 -1.00 | 1.67 AR BB BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330176991 | Q0330176991 - 1.67 AR BB BL -4.00 -1.00 | 1.67 AR BB BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177007 | Q0330177007 - 1.67 AR BB BL -4.00 -1.25 | 1.67 AR BB BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177007 | Q0330177007 - 1.67 AR BB BL -4.00 -1.25 | 1.67 AR BB BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177007 | Q0330177007 - 1.67 AR BB BL -4.00 -1.25 | 1.67 AR BB BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177015 | Q0330177015 - 1.67 AR BB BL -4.00 -1.50 | 1.67 AR BB BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177015 | Q0330177015 - 1.67 AR BB BL -4.00 -1.50 | 1.67 AR BB BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177015 | Q0330177015 - 1.67 AR BB BL -4.00 -1.50 | 1.67 AR BB BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177023 | Q0330177023 - 1.67 AR BB BL -4.00 -1.75 | 1.67 AR BB BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177023 | Q0330177023 - 1.67 AR BB BL -4.00 -1.75 | 1.67 AR BB BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177023 | Q0330177023 - 1.67 AR BB BL -4.00 -1.75 | 1.67 AR BB BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177031 | Q0330177031 - 1.67 AR BB BL -4.00 -2.00 | 1.67 AR BB BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177031 | Q0330177031 - 1.67 AR BB BL -4.00 -2.00 | 1.67 AR BB BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177031 | Q0330177031 - 1.67 AR BB BL -4.00 -2.00 | 1.67 AR BB BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177049 | Q0330177049 - 1.67 AR BB BL -4.00 -2.25 | 1.67 AR BB BL -4.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177049 | Q0330177049 - 1.67 AR BB BL -4.00 -2.25 | 1.67 AR BB BL -4.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177049 | Q0330177049 - 1.67 AR BB BL -4.00 -2.25 | 1.67 AR BB BL -4.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177056 | Q0330177056 - 1.67 AR BB BL -4.00 -2.50 | 1.67 AR BB BL -4.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177056 | Q0330177056 - 1.67 AR BB BL -4.00 -2.50 | 1.67 AR BB BL -4.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177056 | Q0330177056 - 1.67 AR BB BL -4.00 -2.50 | 1.67 AR BB BL -4.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177064 | Q0330177064 - 1.67 AR BB BL -4.25 -0.00 | 1.67 AR BB BL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177064 | Q0330177064 - 1.67 AR BB BL -4.25 -0.00 | 1.67 AR BB BL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 12.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177072 | Q0330177072 - 1.67 AR BB BL -4.25 -0.25 | 1.67 AR BB BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177072 | Q0330177072 - 1.67 AR BB BL -4.25 -0.25 | 1.67 AR BB BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 30.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177072 | Q0330177072 - 1.67 AR BB BL -4.25 -0.25 | 1.67 AR BB BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177098 | Q0330177098 - 1.67 AR BB BL -4.25 -0.75 | 1.67 AR BB BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177098 | Q0330177098 - 1.67 AR BB BL -4.25 -0.75 | 1.67 AR BB BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177098 | Q0330177098 - 1.67 AR BB BL -4.25 -0.75 | 1.67 AR BB BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177106 | Q0330177106 - 1.67 AR BB BL -4.25 -1.00 | 1.67 AR BB BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177106 | Q0330177106 - 1.67 AR BB BL -4.25 -1.00 | 1.67 AR BB BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177106 | Q0330177106 - 1.67 AR BB BL -4.25 -1.00 | 1.67 AR BB BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177114 | Q0330177114 - 1.67 AR BB BL -4.25 -1.25 | 1.67 AR BB BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177114 | Q0330177114 - 1.67 AR BB BL -4.25 -1.25 | 1.67 AR BB BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177114 | Q0330177114 - 1.67 AR BB BL -4.25 -1.25 | 1.67 AR BB BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177122 | Q0330177122 - 1.67 AR BB BL -4.25 -1.50 | 1.67 AR BB BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177122 | Q0330177122 - 1.67 AR BB BL -4.25 -1.50 | 1.67 AR BB BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177122 | Q0330177122 - 1.67 AR BB BL -4.25 -1.50 | 1.67 AR BB BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177130 | Q0330177130 - 1.67 AR BB BL -4.25 -1.75 | 1.67 AR BB BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177130 | Q0330177130 - 1.67 AR BB BL -4.25 -1.75 | 1.67 AR BB BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177130 | Q0330177130 - 1.67 AR BB BL -4.25 -1.75 | 1.67 AR BB BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177148 | Q0330177148 - 1.67 AR BB BL -4.25 -2.00 | 1.67 AR BB BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177148 | Q0330177148 - 1.67 AR BB BL -4.25 -2.00 | 1.67 AR BB BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177148 | Q0330177148 - 1.67 AR BB BL -4.25 -2.00 | 1.67 AR BB BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177155 | Q0330177155 - 1.67 AR BB BL -4.25 -2.25 | 1.67 AR BB BL -4.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177155 | Q0330177155 - 1.67 AR BB BL -4.25 -2.25 | 1.67 AR BB BL -4.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177155 | Q0330177155 - 1.67 AR BB BL -4.25 -2.25 | 1.67 AR BB BL -4.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177163 | Q0330177163 - 1.67 AR BB BL -4.25 -2.50 | 1.67 AR BB BL -4.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177163 | Q0330177163 - 1.67 AR BB BL -4.25 -2.50 | 1.67 AR BB BL -4.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177163 | Q0330177163 - 1.67 AR BB BL -4.25 -2.50 | 1.67 AR BB BL -4.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177171 | Q0330177171 - 1.67 AR BB BL -4.50 -0.00 | 1.67 AR BB BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177171 | Q0330177171 - 1.67 AR BB BL -4.50 -0.00 | 1.67 AR BB BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177171 | Q0330177171 - 1.67 AR BB BL -4.50 -0.00 | 1.67 AR BB BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177189 | Q0330177189 - 1.67 AR BB BL -4.50 -0.25 | 1.67 AR BB BL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177189 | Q0330177189 - 1.67 AR BB BL -4.50 -0.25 | 1.67 AR BB BL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 12.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177197 | Q0330177197 - 1.67 AR BB BL -4.50 -0.50 | 1.67 AR BB BL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177197 | Q0330177197 - 1.67 AR BB BL -4.50 -0.50 | 1.67 AR BB BL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177197 | Q0330177197 - 1.67 AR BB BL -4.50 -0.50 | 1.67 AR BB BL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177205 | Q0330177205 - 1.67 AR BB BL -4.50 -0.75 | 1.67 AR BB BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177205 | Q0330177205 - 1.67 AR BB BL -4.50 -0.75 | 1.67 AR BB BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177205 | Q0330177205 - 1.67 AR BB BL -4.50 -0.75 | 1.67 AR BB BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177213 | Q0330177213 - 1.67 AR BB BL -4.50 -1.00 | 1.67 AR BB BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177213 | Q0330177213 - 1.67 AR BB BL -4.50 -1.00 | 1.67 AR BB BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177213 | Q0330177213 - 1.67 AR BB BL -4.50 -1.00 | 1.67 AR BB BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177221 | Q0330177221 - 1.67 AR BB BL -4.50 -1.25 | 1.67 AR BB BL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177221 | Q0330177221 - 1.67 AR BB BL -4.50 -1.25 | 1.67 AR BB BL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177221 | Q0330177221 - 1.67 AR BB BL -4.50 -1.25 | 1.67 AR BB BL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177239 | Q0330177239 - 1.67 AR BB BL -4.50 -1.50 | 1.67 AR BB BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177239 | Q0330177239 - 1.67 AR BB BL -4.50 -1.50 | 1.67 AR BB BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177239 | Q0330177239 - 1.67 AR BB BL -4.50 -1.50 | 1.67 AR BB BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177247 | Q0330177247 - 1.67 AR BB BL -4.50 -1.75 | 1.67 AR BB BL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177247 | Q0330177247 - 1.67 AR BB BL -4.50 -1.75 | 1.67 AR BB BL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177247 | Q0330177247 - 1.67 AR BB BL -4.50 -1.75 | 1.67 AR BB BL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177254 | Q0330177254 - 1.67 AR BB BL -4.50 -2.00 | 1.67 AR BB BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177254 | Q0330177254 - 1.67 AR BB BL -4.50 -2.00 | 1.67 AR BB BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177254 | Q0330177254 - 1.67 AR BB BL -4.50 -2.00 | 1.67 AR BB BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177262 | Q0330177262 - 1.67 AR BB BL -4.50 -2.25 | 1.67 AR BB BL -4.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177262 | Q0330177262 - 1.67 AR BB BL -4.50 -2.25 | 1.67 AR BB BL -4.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177262 | Q0330177262 - 1.67 AR BB BL -4.50 -2.25 | 1.67 AR BB BL -4.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177270 | Q0330177270 - 1.67 AR BB BL -4.50 -2.50 | 1.67 AR BB BL -4.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177270 | Q0330177270 - 1.67 AR BB BL -4.50 -2.50 | 1.67 AR BB BL -4.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177270 | Q0330177270 - 1.67 AR BB BL -4.50 -2.50 | 1.67 AR BB BL -4.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177288 | Q0330177288 - 1.67 AR BB BL -4.75 -0.00 | 1.67 AR BB BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177288 | Q0330177288 - 1.67 AR BB BL -4.75 -0.00 | 1.67 AR BB BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177288 | Q0330177288 - 1.67 AR BB BL -4.75 -0.00 | 1.67 AR BB BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177296 | Q0330177296 - 1.67 AR BB BL -4.75 -0.25 | 1.67 AR BB BL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177296 | Q0330177296 - 1.67 AR BB BL -4.75 -0.25 | 1.67 AR BB BL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177304 | Q0330177304 - 1.67 AR BB BL -4.75 -0.50 | 1.67 AR BB BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177304 | Q0330177304 - 1.67 AR BB BL -4.75 -0.50 | 1.67 AR BB BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177304 | Q0330177304 - 1.67 AR BB BL -4.75 -0.50 | 1.67 AR BB BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177312 | Q0330177312 - 1.67 AR BB BL -4.75 -0.75 | 1.67 AR BB BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177312 | Q0330177312 - 1.67 AR BB BL -4.75 -0.75 | 1.67 AR BB BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177312 | Q0330177312 - 1.67 AR BB BL -4.75 -0.75 | 1.67 AR BB BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177320 | Q0330177320 - 1.67 AR BB BL -4.75 -1.00 | 1.67 AR BB BL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177338 | Q0330177338 - 1.67 AR BB BL -4.75 -1.25 | 1.67 AR BB BL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177338 | Q0330177338 - 1.67 AR BB BL -4.75 -1.25 | 1.67 AR BB BL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177338 | Q0330177338 - 1.67 AR BB BL -4.75 -1.25 | 1.67 AR BB BL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177346 | Q0330177346 - 1.67 AR BB BL -4.75 -1.50 | 1.67 AR BB BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177346 | Q0330177346 - 1.67 AR BB BL -4.75 -1.50 | 1.67 AR BB BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177346 | Q0330177346 - 1.67 AR BB BL -4.75 -1.50 | 1.67 AR BB BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177353 | Q0330177353 - 1.67 AR BB BL -4.75 -1.75 | 1.67 AR BB BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177353 | Q0330177353 - 1.67 AR BB BL -4.75 -1.75 | 1.67 AR BB BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177353 | Q0330177353 - 1.67 AR BB BL -4.75 -1.75 | 1.67 AR BB BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177361 | Q0330177361 - 1.67 AR BB BL -4.75 -2.00 | 1.67 AR BB BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177361 | Q0330177361 - 1.67 AR BB BL -4.75 -2.00 | 1.67 AR BB BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177361 | Q0330177361 - 1.67 AR BB BL -4.75 -2.00 | 1.67 AR BB BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177379 | Q0330177379 - 1.67 AR BB BL -4.75 -2.25 | 1.67 AR BB BL -4.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177379 | Q0330177379 - 1.67 AR BB BL -4.75 -2.25 | 1.67 AR BB BL -4.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177379 | Q0330177379 - 1.67 AR BB BL -4.75 -2.25 | 1.67 AR BB BL -4.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177387 | Q0330177387 - 1.67 AR BB BL -4.75 -2.50 | 1.67 AR BB BL -4.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177387 | Q0330177387 - 1.67 AR BB BL -4.75 -2.50 | 1.67 AR BB BL -4.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177387 | Q0330177387 - 1.67 AR BB BL -4.75 -2.50 | 1.67 AR BB BL -4.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177395 | Q0330177395 - 1.67 AR BB BL -5.00 -0.00 | 1.67 AR BB BL -5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177403 | Q0330177403 - 1.67 AR BB BL -5.00 -0.25 | 1.67 AR BB BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177403 | Q0330177403 - 1.67 AR BB BL -5.00 -0.25 | 1.67 AR BB BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177403 | Q0330177403 - 1.67 AR BB BL -5.00 -0.25 | 1.67 AR BB BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177411 | Q0330177411 - 1.67 AR BB BL -5.00 -0.50 | 1.67 AR BB BL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177411 | Q0330177411 - 1.67 AR BB BL -5.00 -0.50 | 1.67 AR BB BL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177411 | Q0330177411 - 1.67 AR BB BL -5.00 -0.50 | 1.67 AR BB BL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177429 | Q0330177429 - 1.67 AR BB BL -5.00 -0.75 | 1.67 AR BB BL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177429 | Q0330177429 - 1.67 AR BB BL -5.00 -0.75 | 1.67 AR BB BL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177429 | Q0330177429 - 1.67 AR BB BL -5.00 -0.75 | 1.67 AR BB BL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177437 | Q0330177437 - 1.67 AR BB BL -5.00 -1.00 | 1.67 AR BB BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177437 | Q0330177437 - 1.67 AR BB BL -5.00 -1.00 | 1.67 AR BB BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177437 | Q0330177437 - 1.67 AR BB BL -5.00 -1.00 | 1.67 AR BB BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177445 | Q0330177445 - 1.67 AR BB BL -5.00 -1.25 | 1.67 AR BB BL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177445 | Q0330177445 - 1.67 AR BB BL -5.00 -1.25 | 1.67 AR BB BL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177452 | Q0330177452 - 1.67 AR BB BL -5.00 -1.50 | 1.67 AR BB BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177452 | Q0330177452 - 1.67 AR BB BL -5.00 -1.50 | 1.67 AR BB BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177452 | Q0330177452 - 1.67 AR BB BL -5.00 -1.50 | 1.67 AR BB BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177460 | Q0330177460 - 1.67 AR BB BL -5.00 -1.75 | 1.67 AR BB BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177460 | Q0330177460 - 1.67 AR BB BL -5.00 -1.75 | 1.67 AR BB BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177460 | Q0330177460 - 1.67 AR BB BL -5.00 -1.75 | 1.67 AR BB BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177478 | Q0330177478 - 1.67 AR BB BL -5.00 -2.00 | 1.67 AR BB BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177478 | Q0330177478 - 1.67 AR BB BL -5.00 -2.00 | 1.67 AR BB BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177478 | Q0330177478 - 1.67 AR BB BL -5.00 -2.00 | 1.67 AR BB BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177486 | Q0330177486 - 1.67 AR BB BL -5.00 -2.25 | 1.67 AR BB BL -5.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177486 | Q0330177486 - 1.67 AR BB BL -5.00 -2.25 | 1.67 AR BB BL -5.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177494 | Q0330177494 - 1.67 AR BB BL -5.00 -2.50 | 1.67 AR BB BL -5.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177494 | Q0330177494 - 1.67 AR BB BL -5.00 -2.50 | 1.67 AR BB BL -5.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177494 | Q0330177494 - 1.67 AR BB BL -5.00 -2.50 | 1.67 AR BB BL -5.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177502 | Q0330177502 - 1.67 AR BB BL -5.25 -0.00 | 1.67 AR BB BL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177502 | Q0330177502 - 1.67 AR BB BL -5.25 -0.00 | 1.67 AR BB BL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177510 | Q0330177510 - 1.67 AR BB BL -5.25 -0.25 | 1.67 AR BB BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177510 | Q0330177510 - 1.67 AR BB BL -5.25 -0.25 | 1.67 AR BB BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177510 | Q0330177510 - 1.67 AR BB BL -5.25 -0.25 | 1.67 AR BB BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177528 | Q0330177528 - 1.67 AR BB BL -5.25 -0.50 | 1.67 AR BB BL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177528 | Q0330177528 - 1.67 AR BB BL -5.25 -0.50 | 1.67 AR BB BL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177528 | Q0330177528 - 1.67 AR BB BL -5.25 -0.50 | 1.67 AR BB BL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177536 | Q0330177536 - 1.67 AR BB BL -5.25 -0.75 | 1.67 AR BB BL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177536 | Q0330177536 - 1.67 AR BB BL -5.25 -0.75 | 1.67 AR BB BL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177544 | Q0330177544 - 1.67 AR BB BL -5.25 -1.00 | 1.67 AR BB BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177544 | Q0330177544 - 1.67 AR BB BL -5.25 -1.00 | 1.67 AR BB BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177544 | Q0330177544 - 1.67 AR BB BL -5.25 -1.00 | 1.67 AR BB BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177551 | Q0330177551 - 1.67 AR BB BL -5.25 -1.25 | 1.67 AR BB BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177551 | Q0330177551 - 1.67 AR BB BL -5.25 -1.25 | 1.67 AR BB BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177551 | Q0330177551 - 1.67 AR BB BL -5.25 -1.25 | 1.67 AR BB BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177569 | Q0330177569 - 1.67 AR BB BL -5.25 -1.50 | 1.67 AR BB BL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177569 | Q0330177569 - 1.67 AR BB BL -5.25 -1.50 | 1.67 AR BB BL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177577 | Q0330177577 - 1.67 AR BB BL -5.25 -1.75 | 1.67 AR BB BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177577 | Q0330177577 - 1.67 AR BB BL -5.25 -1.75 | 1.67 AR BB BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177577 | Q0330177577 - 1.67 AR BB BL -5.25 -1.75 | 1.67 AR BB BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177585 | Q0330177585 - 1.67 AR BB BL -5.25 -2.00 | 1.67 AR BB BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177585 | Q0330177585 - 1.67 AR BB BL -5.25 -2.00 | 1.67 AR BB BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177585 | Q0330177585 - 1.67 AR BB BL -5.25 -2.00 | 1.67 AR BB BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177593 | Q0330177593 - 1.67 AR BB BL -5.25 -2.25 | 1.67 AR BB BL -5.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177593 | Q0330177593 - 1.67 AR BB BL -5.25 -2.25 | 1.67 AR BB BL -5.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177593 | Q0330177593 - 1.67 AR BB BL -5.25 -2.25 | 1.67 AR BB BL -5.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177601 | Q0330177601 - 1.67 AR BB BL -5.25 -2.50 | 1.67 AR BB BL -5.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177601 | Q0330177601 - 1.67 AR BB BL -5.25 -2.50 | 1.67 AR BB BL -5.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177601 | Q0330177601 - 1.67 AR BB BL -5.25 -2.50 | 1.67 AR BB BL -5.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177619 | Q0330177619 - 1.67 AR BB BL -5.50 -0.00 | 1.67 AR BB BL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177619 | Q0330177619 - 1.67 AR BB BL -5.50 -0.00 | 1.67 AR BB BL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177627 | Q0330177627 - 1.67 AR BB BL -5.50 -0.25 | 1.67 AR BB BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177627 | Q0330177627 - 1.67 AR BB BL -5.50 -0.25 | 1.67 AR BB BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177627 | Q0330177627 - 1.67 AR BB BL -5.50 -0.25 | 1.67 AR BB BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177635 | Q0330177635 - 1.67 AR BB BL -5.50 -0.50 | 1.67 AR BB BL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177635 | Q0330177635 - 1.67 AR BB BL -5.50 -0.50 | 1.67 AR BB BL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177643 | Q0330177643 - 1.67 AR BB BL -5.50 -0.75 | 1.67 AR BB BL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177643 | Q0330177643 - 1.67 AR BB BL -5.50 -0.75 | 1.67 AR BB BL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177643 | Q0330177643 - 1.67 AR BB BL -5.50 -0.75 | 1.67 AR BB BL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177650 | Q0330177650 - 1.67 AR BB BL -5.50 -1.00 | 1.67 AR BB BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177650 | Q0330177650 - 1.67 AR BB BL -5.50 -1.00 | 1.67 AR BB BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177650 | Q0330177650 - 1.67 AR BB BL -5.50 -1.00 | 1.67 AR BB BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177668 | Q0330177668 - 1.67 AR BB BL -5.50 -1.25 | 1.67 AR BB BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177668 | Q0330177668 - 1.67 AR BB BL -5.50 -1.25 | 1.67 AR BB BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177668 | Q0330177668 - 1.67 AR BB BL -5.50 -1.25 | 1.67 AR BB BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177676 | Q0330177676 - 1.67 AR BB BL -5.50 -1.50 | 1.67 AR BB BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177676 | Q0330177676 - 1.67 AR BB BL -5.50 -1.50 | 1.67 AR BB BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177676 | Q0330177676 - 1.67 AR BB BL -5.50 -1.50 | 1.67 AR BB BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177684 | Q0330177684 - 1.67 AR BB BL -5.50 -1.75 | 1.67 AR BB BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177684 | Q0330177684 - 1.67 AR BB BL -5.50 -1.75 | 1.67 AR BB BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177684 | Q0330177684 - 1.67 AR BB BL -5.50 -1.75 | 1.67 AR BB BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177692 | Q0330177692 - 1.67 AR BB BL -5.50 -2.00 | 1.67 AR BB BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177692 | Q0330177692 - 1.67 AR BB BL -5.50 -2.00 | 1.67 AR BB BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177692 | Q0330177692 - 1.67 AR BB BL -5.50 -2.00 | 1.67 AR BB BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177700 | Q0330177700 - 1.67 AR BB BL -5.50 -2.25 | 1.67 AR BB BL -5.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177700 | Q0330177700 - 1.67 AR BB BL -5.50 -2.25 | 1.67 AR BB BL -5.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177700 | Q0330177700 - 1.67 AR BB BL -5.50 -2.25 | 1.67 AR BB BL -5.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177718 | Q0330177718 - 1.67 AR BB BL -5.50 -2.50 | 1.67 AR BB BL -5.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177718 | Q0330177718 - 1.67 AR BB BL -5.50 -2.50 | 1.67 AR BB BL -5.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177718 | Q0330177718 - 1.67 AR BB BL -5.50 -2.50 | 1.67 AR BB BL -5.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177726 | Q0330177726 - 1.67 AR BB BL -5.75 -0.00 | 1.67 AR BB BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177726 | Q0330177726 - 1.67 AR BB BL -5.75 -0.00 | 1.67 AR BB BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177726 | Q0330177726 - 1.67 AR BB BL -5.75 -0.00 | 1.67 AR BB BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177734 | Q0330177734 - 1.67 AR BB BL -5.75 -0.25 | 1.67 AR BB BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177734 | Q0330177734 - 1.67 AR BB BL -5.75 -0.25 | 1.67 AR BB BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177734 | Q0330177734 - 1.67 AR BB BL -5.75 -0.25 | 1.67 AR BB BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177742 | Q0330177742 - 1.67 AR BB BL -5.75 -0.50 | 1.67 AR BB BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177742 | Q0330177742 - 1.67 AR BB BL -5.75 -0.50 | 1.67 AR BB BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177742 | Q0330177742 - 1.67 AR BB BL -5.75 -0.50 | 1.67 AR BB BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177759 | Q0330177759 - 1.67 AR BB BL -5.75 -0.75 | 1.67 AR BB BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177759 | Q0330177759 - 1.67 AR BB BL -5.75 -0.75 | 1.67 AR BB BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177759 | Q0330177759 - 1.67 AR BB BL -5.75 -0.75 | 1.67 AR BB BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177767 | Q0330177767 - 1.67 AR BB BL -5.75 -1.00 | 1.67 AR BB BL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177767 | Q0330177767 - 1.67 AR BB BL -5.75 -1.00 | 1.67 AR BB BL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177775 | Q0330177775 - 1.67 AR BB BL -5.75 -1.25 | 1.67 AR BB BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177775 | Q0330177775 - 1.67 AR BB BL -5.75 -1.25 | 1.67 AR BB BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177775 | Q0330177775 - 1.67 AR BB BL -5.75 -1.25 | 1.67 AR BB BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177783 | Q0330177783 - 1.67 AR BB BL -5.75 -1.50 | 1.67 AR BB BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177783 | Q0330177783 - 1.67 AR BB BL -5.75 -1.50 | 1.67 AR BB BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177783 | Q0330177783 - 1.67 AR BB BL -5.75 -1.50 | 1.67 AR BB BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177791 | Q0330177791 - 1.67 AR BB BL -5.75 -1.75 | 1.67 AR BB BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177791 | Q0330177791 - 1.67 AR BB BL -5.75 -1.75 | 1.67 AR BB BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177791 | Q0330177791 - 1.67 AR BB BL -5.75 -1.75 | 1.67 AR BB BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177809 | Q0330177809 - 1.67 AR BB BL -5.75 -2.00 | 1.67 AR BB BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177809 | Q0330177809 - 1.67 AR BB BL -5.75 -2.00 | 1.67 AR BB BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177809 | Q0330177809 - 1.67 AR BB BL -5.75 -2.00 | 1.67 AR BB BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177817 | Q0330177817 - 1.67 AR BB BL -5.75 -2.25 | 1.67 AR BB BL -5.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177817 | Q0330177817 - 1.67 AR BB BL -5.75 -2.25 | 1.67 AR BB BL -5.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177817 | Q0330177817 - 1.67 AR BB BL -5.75 -2.25 | 1.67 AR BB BL -5.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177825 | Q0330177825 - 1.67 AR BB BL -5.75 -2.50 | 1.67 AR BB BL -5.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177825 | Q0330177825 - 1.67 AR BB BL -5.75 -2.50 | 1.67 AR BB BL -5.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177825 | Q0330177825 - 1.67 AR BB BL -5.75 -2.50 | 1.67 AR BB BL -5.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177833 | Q0330177833 - 1.67 AR BB BL -6.00 -0.00 | 1.67 AR BB BL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177833 | Q0330177833 - 1.67 AR BB BL -6.00 -0.00 | 1.67 AR BB BL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177833 | Q0330177833 - 1.67 AR BB BL -6.00 -0.00 | 1.67 AR BB BL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177841 | Q0330177841 - 1.67 AR BB BL -6.00 -0.25 | 1.67 AR BB BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177841 | Q0330177841 - 1.67 AR BB BL -6.00 -0.25 | 1.67 AR BB BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177841 | Q0330177841 - 1.67 AR BB BL -6.00 -0.25 | 1.67 AR BB BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177858 | Q0330177858 - 1.67 AR BB BL -6.00 -0.50 | 1.67 AR BB BL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177858 | Q0330177858 - 1.67 AR BB BL -6.00 -0.50 | 1.67 AR BB BL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177866 | Q0330177866 - 1.67 AR BB BL -6.00 -0.75 | 1.67 AR BB BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177866 | Q0330177866 - 1.67 AR BB BL -6.00 -0.75 | 1.67 AR BB BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177866 | Q0330177866 - 1.67 AR BB BL -6.00 -0.75 | 1.67 AR BB BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177874 | Q0330177874 - 1.67 AR BB BL -6.00 -1.00 | 1.67 AR BB BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177874 | Q0330177874 - 1.67 AR BB BL -6.00 -1.00 | 1.67 AR BB BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177874 | Q0330177874 - 1.67 AR BB BL -6.00 -1.00 | 1.67 AR BB BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177882 | Q0330177882 - 1.67 AR BB BL -6.00 -1.25 | 1.67 AR BB BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177882 | Q0330177882 - 1.67 AR BB BL -6.00 -1.25 | 1.67 AR BB BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177882 | Q0330177882 - 1.67 AR BB BL -6.00 -1.25 | 1.67 AR BB BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177890 | Q0330177890 - 1.67 AR BB BL -6.00 -1.50 | 1.67 AR BB BL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177890 | Q0330177890 - 1.67 AR BB BL -6.00 -1.50 | 1.67 AR BB BL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177890 | Q0330177890 - 1.67 AR BB BL -6.00 -1.50 | 1.67 AR BB BL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177908 | Q0330177908 - 1.67 AR BB BL -6.00 -1.75 | 1.67 AR BB BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177908 | Q0330177908 - 1.67 AR BB BL -6.00 -1.75 | 1.67 AR BB BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177908 | Q0330177908 - 1.67 AR BB BL -6.00 -1.75 | 1.67 AR BB BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177916 | Q0330177916 - 1.67 AR BB BL -6.00 -2.00 | 1.67 AR BB BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177916 | Q0330177916 - 1.67 AR BB BL -6.00 -2.00 | 1.67 AR BB BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177916 | Q0330177916 - 1.67 AR BB BL -6.00 -2.00 | 1.67 AR BB BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177924 | Q0330177924 - 1.67 AR BB BL -6.00 -2.25 | 1.67 AR BB BL -6.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177924 | Q0330177924 - 1.67 AR BB BL -6.00 -2.25 | 1.67 AR BB BL -6.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 30.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177924 | Q0330177924 - 1.67 AR BB BL -6.00 -2.25 | 1.67 AR BB BL -6.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177932 | Q0330177932 - 1.67 AR BB BL -6.00 -2.50 | 1.67 AR BB BL -6.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177932 | Q0330177932 - 1.67 AR BB BL -6.00 -2.50 | 1.67 AR BB BL -6.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177932 | Q0330177932 - 1.67 AR BB BL -6.00 -2.50 | 1.67 AR BB BL -6.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177940 | Q0330177940 - 1.67 AR BB BL -6.25 -0.00 | 1.67 AR BB BL -6.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177940 | Q0330177940 - 1.67 AR BB BL -6.25 -0.00 | 1.67 AR BB BL -6.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177957 | Q0330177957 - 1.67 AR BB BL -6.25 -0.25 | 1.67 AR BB BL -6.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177957 | Q0330177957 - 1.67 AR BB BL -6.25 -0.25 | 1.67 AR BB BL -6.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177957 | Q0330177957 - 1.67 AR BB BL -6.25 -0.25 | 1.67 AR BB BL -6.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177965 | Q0330177965 - 1.67 AR BB BL -6.25 -0.50 | 1.67 AR BB BL -6.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177965 | Q0330177965 - 1.67 AR BB BL -6.25 -0.50 | 1.67 AR BB BL -6.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177973 | Q0330177973 - 1.67 AR BB BL -6.25 -0.75 | 1.67 AR BB BL -6.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177973 | Q0330177973 - 1.67 AR BB BL -6.25 -0.75 | 1.67 AR BB BL -6.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177973 | Q0330177973 - 1.67 AR BB BL -6.25 -0.75 | 1.67 AR BB BL -6.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177981 | Q0330177981 - 1.67 AR BB BL -6.25 -1.00 | 1.67 AR BB BL -6.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177981 | Q0330177981 - 1.67 AR BB BL -6.25 -1.00 | 1.67 AR BB BL -6.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177981 | Q0330177981 - 1.67 AR BB BL -6.25 -1.00 | 1.67 AR BB BL -6.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177999 | Q0330177999 - 1.67 AR BB BL -6.25 -1.25 | 1.67 AR BB BL -6.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177999 | Q0330177999 - 1.67 AR BB BL -6.25 -1.25 | 1.67 AR BB BL -6.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330177999 | Q0330177999 - 1.67 AR BB BL -6.25 -1.25 | 1.67 AR BB BL -6.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178005 | Q0330178005 - 1.67 AR BB BL -6.25 -1.50 | 1.67 AR BB BL -6.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178005 | Q0330178005 - 1.67 AR BB BL -6.25 -1.50 | 1.67 AR BB BL -6.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178005 | Q0330178005 - 1.67 AR BB BL -6.25 -1.50 | 1.67 AR BB BL -6.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178013 | Q0330178013 - 1.67 AR BB BL -6.25 -1.75 | 1.67 AR BB BL -6.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178013 | Q0330178013 - 1.67 AR BB BL -6.25 -1.75 | 1.67 AR BB BL -6.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178021 | Q0330178021 - 1.67 AR BB BL -6.25 -2.00 | 1.67 AR BB BL -6.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178021 | Q0330178021 - 1.67 AR BB BL -6.25 -2.00 | 1.67 AR BB BL -6.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178021 | Q0330178021 - 1.67 AR BB BL -6.25 -2.00 | 1.67 AR BB BL -6.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178039 | Q0330178039 - 1.67 AR BB BL -6.25 -2.25 | 1.67 AR BB BL -6.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178039 | Q0330178039 - 1.67 AR BB BL -6.25 -2.25 | 1.67 AR BB BL -6.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 30.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178039 | Q0330178039 - 1.67 AR BB BL -6.25 -2.25 | 1.67 AR BB BL -6.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178047 | Q0330178047 - 1.67 AR BB BL -6.25 -2.50 | 1.67 AR BB BL -6.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178047 | Q0330178047 - 1.67 AR BB BL -6.25 -2.50 | 1.67 AR BB BL -6.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178047 | Q0330178047 - 1.67 AR BB BL -6.25 -2.50 | 1.67 AR BB BL -6.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178054 | Q0330178054 - 1.67 AR BB BL -6.50 -0.00 | 1.67 AR BB BL -6.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178062 | Q0330178062 - 1.67 AR BB BL -6.50 -0.25 | 1.67 AR BB BL -6.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178062 | Q0330178062 - 1.67 AR BB BL -6.50 -0.25 | 1.67 AR BB BL -6.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178062 | Q0330178062 - 1.67 AR BB BL -6.50 -0.25 | 1.67 AR BB BL -6.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178070 | Q0330178070 - 1.67 AR BB BL -6.50 -0.50 | 1.67 AR BB BL -6.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178070 | Q0330178070 - 1.67 AR BB BL -6.50 -0.50 | 1.67 AR BB BL -6.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178070 | Q0330178070 - 1.67 AR BB BL -6.50 -0.50 | 1.67 AR BB BL -6.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178088 | Q0330178088 - 1.67 AR BB BL -6.50 -0.75 | 1.67 AR BB BL -6.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178088 | Q0330178088 - 1.67 AR BB BL -6.50 -0.75 | 1.67 AR BB BL -6.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178096 | Q0330178096 - 1.67 AR BB BL -6.50 -1.00 | 1.67 AR BB BL -6.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178096 | Q0330178096 - 1.67 AR BB BL -6.50 -1.00 | 1.67 AR BB BL -6.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178096 | Q0330178096 - 1.67 AR BB BL -6.50 -1.00 | 1.67 AR BB BL -6.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178104 | Q0330178104 - 1.67 AR BB BL -6.50 -1.25 | 1.67 AR BB BL -6.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178104 | Q0330178104 - 1.67 AR BB BL -6.50 -1.25 | 1.67 AR BB BL -6.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178104 | Q0330178104 - 1.67 AR BB BL -6.50 -1.25 | 1.67 AR BB BL -6.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178112 | Q0330178112 - 1.67 AR BB BL -6.50 -1.50 | 1.67 AR BB BL -6.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178112 | Q0330178112 - 1.67 AR BB BL -6.50 -1.50 | 1.67 AR BB BL -6.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178112 | Q0330178112 - 1.67 AR BB BL -6.50 -1.50 | 1.67 AR BB BL -6.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178120 | Q0330178120 - 1.67 AR BB BL -6.50 -1.75 | 1.67 AR BB BL -6.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178120 | Q0330178120 - 1.67 AR BB BL -6.50 -1.75 | 1.67 AR BB BL -6.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178120 | Q0330178120 - 1.67 AR BB BL -6.50 -1.75 | 1.67 AR BB BL -6.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178138 | Q0330178138 - 1.67 AR BB BL -6.50 -2.00 | 1.67 AR BB BL -6.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178138 | Q0330178138 - 1.67 AR BB BL -6.50 -2.00 | 1.67 AR BB BL -6.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178138 | Q0330178138 - 1.67 AR BB BL -6.50 -2.00 | 1.67 AR BB BL -6.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178146 | Q0330178146 - 1.67 AR BB BL -6.50 -2.25 | 1.67 AR BB BL -6.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178146 | Q0330178146 - 1.67 AR BB BL -6.50 -2.25 | 1.67 AR BB BL -6.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178146 | Q0330178146 - 1.67 AR BB BL -6.50 -2.25 | 1.67 AR BB BL -6.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178153 | Q0330178153 - 1.67 AR BB BL -6.50 -2.50 | 1.67 AR BB BL -6.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178153 | Q0330178153 - 1.67 AR BB BL -6.50 -2.50 | 1.67 AR BB BL -6.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178153 | Q0330178153 - 1.67 AR BB BL -6.50 -2.50 | 1.67 AR BB BL -6.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178161 | Q0330178161 - 1.67 AR BB BL -6.75 -0.00 | 1.67 AR BB BL -6.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178161 | Q0330178161 - 1.67 AR BB BL -6.75 -0.00 | 1.67 AR BB BL -6.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178161 | Q0330178161 - 1.67 AR BB BL -6.75 -0.00 | 1.67 AR BB BL -6.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178179 | Q0330178179 - 1.67 AR BB BL -6.75 -0.25 | 1.67 AR BB BL -6.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178179 | Q0330178179 - 1.67 AR BB BL -6.75 -0.25 | 1.67 AR BB BL -6.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178179 | Q0330178179 - 1.67 AR BB BL -6.75 -0.25 | 1.67 AR BB BL -6.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178187 | Q0330178187 - 1.67 AR BB BL -6.75 -0.50 | 1.67 AR BB BL -6.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178187 | Q0330178187 - 1.67 AR BB BL -6.75 -0.50 | 1.67 AR BB BL -6.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178187 | Q0330178187 - 1.67 AR BB BL -6.75 -0.50 | 1.67 AR BB BL -6.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178195 | Q0330178195 - 1.67 AR BB BL -6.75 -0.75 | 1.67 AR BB BL -6.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178195 | Q0330178195 - 1.67 AR BB BL -6.75 -0.75 | 1.67 AR BB BL -6.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178195 | Q0330178195 - 1.67 AR BB BL -6.75 -0.75 | 1.67 AR BB BL -6.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178203 | Q0330178203 - 1.67 AR BB BL -6.75 -1.00 | 1.67 AR BB BL -6.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178203 | Q0330178203 - 1.67 AR BB BL -6.75 -1.00 | 1.67 AR BB BL -6.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178203 | Q0330178203 - 1.67 AR BB BL -6.75 -1.00 | 1.67 AR BB BL -6.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178211 | Q0330178211 - 1.67 AR BB BL -6.75 -1.25 | 1.67 AR BB BL -6.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178211 | Q0330178211 - 1.67 AR BB BL -6.75 -1.25 | 1.67 AR BB BL -6.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178211 | Q0330178211 - 1.67 AR BB BL -6.75 -1.25 | 1.67 AR BB BL -6.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178229 | Q0330178229 - 1.67 AR BB BL -6.75 -1.50 | 1.67 AR BB BL -6.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178229 | Q0330178229 - 1.67 AR BB BL -6.75 -1.50 | 1.67 AR BB BL -6.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178229 | Q0330178229 - 1.67 AR BB BL -6.75 -1.50 | 1.67 AR BB BL -6.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178237 | Q0330178237 - 1.67 AR BB BL -6.75 -1.75 | 1.67 AR BB BL -6.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178237 | Q0330178237 - 1.67 AR BB BL -6.75 -1.75 | 1.67 AR BB BL -6.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178237 | Q0330178237 - 1.67 AR BB BL -6.75 -1.75 | 1.67 AR BB BL -6.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178245 | Q0330178245 - 1.67 AR BB BL -6.75 -2.00 | 1.67 AR BB BL -6.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178245 | Q0330178245 - 1.67 AR BB BL -6.75 -2.00 | 1.67 AR BB BL -6.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178245 | Q0330178245 - 1.67 AR BB BL -6.75 -2.00 | 1.67 AR BB BL -6.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178252 | Q0330178252 - 1.67 AR BB BL -6.75 -2.25 | 1.67 AR BB BL -6.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178252 | Q0330178252 - 1.67 AR BB BL -6.75 -2.25 | 1.67 AR BB BL -6.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178252 | Q0330178252 - 1.67 AR BB BL -6.75 -2.25 | 1.67 AR BB BL -6.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178260 | Q0330178260 - 1.67 AR BB BL -6.75 -2.50 | 1.67 AR BB BL -6.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178260 | Q0330178260 - 1.67 AR BB BL -6.75 -2.50 | 1.67 AR BB BL -6.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178260 | Q0330178260 - 1.67 AR BB BL -6.75 -2.50 | 1.67 AR BB BL -6.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178278 | Q0330178278 - 1.67 AR BB BL -7.00 -0.00 | 1.67 AR BB BL -7.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178278 | Q0330178278 - 1.67 AR BB BL -7.00 -0.00 | 1.67 AR BB BL -7.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178286 | Q0330178286 - 1.67 AR BB BL -7.00 -0.25 | 1.67 AR BB BL -7.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178286 | Q0330178286 - 1.67 AR BB BL -7.00 -0.25 | 1.67 AR BB BL -7.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178286 | Q0330178286 - 1.67 AR BB BL -7.00 -0.25 | 1.67 AR BB BL -7.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178294 | Q0330178294 - 1.67 AR BB BL -7.00 -0.50 | 1.67 AR BB BL -7.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178294 | Q0330178294 - 1.67 AR BB BL -7.00 -0.50 | 1.67 AR BB BL -7.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178294 | Q0330178294 - 1.67 AR BB BL -7.00 -0.50 | 1.67 AR BB BL -7.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178302 | Q0330178302 - 1.67 AR BB BL -7.00 -0.75 | 1.67 AR BB BL -7.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178302 | Q0330178302 - 1.67 AR BB BL -7.00 -0.75 | 1.67 AR BB BL -7.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178310 | Q0330178310 - 1.67 AR BB BL -7.00 -1.00 | 1.67 AR BB BL -7.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178310 | Q0330178310 - 1.67 AR BB BL -7.00 -1.00 | 1.67 AR BB BL -7.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178310 | Q0330178310 - 1.67 AR BB BL -7.00 -1.00 | 1.67 AR BB BL -7.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178328 | Q0330178328 - 1.67 AR BB BL -7.00 -1.25 | 1.67 AR BB BL -7.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178328 | Q0330178328 - 1.67 AR BB BL -7.00 -1.25 | 1.67 AR BB BL -7.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178328 | Q0330178328 - 1.67 AR BB BL -7.00 -1.25 | 1.67 AR BB BL -7.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178336 | Q0330178336 - 1.67 AR BB BL -7.00 -1.50 | 1.67 AR BB BL -7.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178336 | Q0330178336 - 1.67 AR BB BL -7.00 -1.50 | 1.67 AR BB BL -7.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178336 | Q0330178336 - 1.67 AR BB BL -7.00 -1.50 | 1.67 AR BB BL -7.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178344 | Q0330178344 - 1.67 AR BB BL -7.00 -1.75 | 1.67 AR BB BL -7.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178344 | Q0330178344 - 1.67 AR BB BL -7.00 -1.75 | 1.67 AR BB BL -7.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178344 | Q0330178344 - 1.67 AR BB BL -7.00 -1.75 | 1.67 AR BB BL -7.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178351 | Q0330178351 - 1.67 AR BB BL -7.00 -2.00 | 1.67 AR BB BL -7.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178351 | Q0330178351 - 1.67 AR BB BL -7.00 -2.00 | 1.67 AR BB BL -7.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178351 | Q0330178351 - 1.67 AR BB BL -7.00 -2.00 | 1.67 AR BB BL -7.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178369 | Q0330178369 - 1.67 AR BB BL -7.00 -2.25 | 1.67 AR BB BL -7.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178369 | Q0330178369 - 1.67 AR BB BL -7.00 -2.25 | 1.67 AR BB BL -7.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178369 | Q0330178369 - 1.67 AR BB BL -7.00 -2.25 | 1.67 AR BB BL -7.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178377 | Q0330178377 - 1.67 AR BB BL -7.00 -2.50 | 1.67 AR BB BL -7.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178377 | Q0330178377 - 1.67 AR BB BL -7.00 -2.50 | 1.67 AR BB BL -7.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178377 | Q0330178377 - 1.67 AR BB BL -7.00 -2.50 | 1.67 AR BB BL -7.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178385 | Q0330178385 - 1.67 AR BB BL -7.25 -0.00 | 1.67 AR BB BL -7.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178385 | Q0330178385 - 1.67 AR BB BL -7.25 -0.00 | 1.67 AR BB BL -7.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178385 | Q0330178385 - 1.67 AR BB BL -7.25 -0.00 | 1.67 AR BB BL -7.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178393 | Q0330178393 - 1.67 AR BB BL -7.25 -0.25 | 1.67 AR BB BL -7.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178393 | Q0330178393 - 1.67 AR BB BL -7.25 -0.25 | 1.67 AR BB BL -7.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178393 | Q0330178393 - 1.67 AR BB BL -7.25 -0.25 | 1.67 AR BB BL -7.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178401 | Q0330178401 - 1.67 AR BB BL -7.25 -0.50 | 1.67 AR BB BL -7.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178401 | Q0330178401 - 1.67 AR BB BL -7.25 -0.50 | 1.67 AR BB BL -7.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178401 | Q0330178401 - 1.67 AR BB BL -7.25 -0.50 | 1.67 AR BB BL -7.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178419 | Q0330178419 - 1.67 AR BB BL -7.25 -0.75 | 1.67 AR BB BL -7.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178419 | Q0330178419 - 1.67 AR BB BL -7.25 -0.75 | 1.67 AR BB BL -7.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178419 | Q0330178419 - 1.67 AR BB BL -7.25 -0.75 | 1.67 AR BB BL -7.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178427 | Q0330178427 - 1.67 AR BB BL -7.25 -1.00 | 1.67 AR BB BL -7.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178427 | Q0330178427 - 1.67 AR BB BL -7.25 -1.00 | 1.67 AR BB BL -7.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178427 | Q0330178427 - 1.67 AR BB BL -7.25 -1.00 | 1.67 AR BB BL -7.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178435 | Q0330178435 - 1.67 AR BB BL -7.25 -1.25 | 1.67 AR BB BL -7.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178435 | Q0330178435 - 1.67 AR BB BL -7.25 -1.25 | 1.67 AR BB BL -7.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178435 | Q0330178435 - 1.67 AR BB BL -7.25 -1.25 | 1.67 AR BB BL -7.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178443 | Q0330178443 - 1.67 AR BB BL -7.25 -1.50 | 1.67 AR BB BL -7.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178443 | Q0330178443 - 1.67 AR BB BL -7.25 -1.50 | 1.67 AR BB BL -7.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178443 | Q0330178443 - 1.67 AR BB BL -7.25 -1.50 | 1.67 AR BB BL -7.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178450 | Q0330178450 - 1.67 AR BB BL -7.25 -1.75 | 1.67 AR BB BL -7.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178450 | Q0330178450 - 1.67 AR BB BL -7.25 -1.75 | 1.67 AR BB BL -7.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178450 | Q0330178450 - 1.67 AR BB BL -7.25 -1.75 | 1.67 AR BB BL -7.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178468 | Q0330178468 - 1.67 AR BB BL -7.25 -2.00 | 1.67 AR BB BL -7.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178468 | Q0330178468 - 1.67 AR BB BL -7.25 -2.00 | 1.67 AR BB BL -7.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178468 | Q0330178468 - 1.67 AR BB BL -7.25 -2.00 | 1.67 AR BB BL -7.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178476 | Q0330178476 - 1.67 AR BB BL -7.25 -2.25 | 1.67 AR BB BL -7.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178476 | Q0330178476 - 1.67 AR BB BL -7.25 -2.25 | 1.67 AR BB BL -7.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178476 | Q0330178476 - 1.67 AR BB BL -7.25 -2.25 | 1.67 AR BB BL -7.25 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178484 | Q0330178484 - 1.67 AR BB BL -7.25 -2.50 | 1.67 AR BB BL -7.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178484 | Q0330178484 - 1.67 AR BB BL -7.25 -2.50 | 1.67 AR BB BL -7.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178484 | Q0330178484 - 1.67 AR BB BL -7.25 -2.50 | 1.67 AR BB BL -7.25 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178492 | Q0330178492 - 1.67 AR BB BL -7.50 -0.00 | 1.67 AR BB BL -7.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178492 | Q0330178492 - 1.67 AR BB BL -7.50 -0.00 | 1.67 AR BB BL -7.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178492 | Q0330178492 - 1.67 AR BB BL -7.50 -0.00 | 1.67 AR BB BL -7.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178500 | Q0330178500 - 1.67 AR BB BL -7.50 -0.25 | 1.67 AR BB BL -7.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178500 | Q0330178500 - 1.67 AR BB BL -7.50 -0.25 | 1.67 AR BB BL -7.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178500 | Q0330178500 - 1.67 AR BB BL -7.50 -0.25 | 1.67 AR BB BL -7.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178518 | Q0330178518 - 1.67 AR BB BL -7.50 -0.50 | 1.67 AR BB BL -7.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178518 | Q0330178518 - 1.67 AR BB BL -7.50 -0.50 | 1.67 AR BB BL -7.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178518 | Q0330178518 - 1.67 AR BB BL -7.50 -0.50 | 1.67 AR BB BL -7.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178526 | Q0330178526 - 1.67 AR BB BL -7.50 -0.75 | 1.67 AR BB BL -7.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178526 | Q0330178526 - 1.67 AR BB BL -7.50 -0.75 | 1.67 AR BB BL -7.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178534 | Q0330178534 - 1.67 AR BB BL -7.50 -1.00 | 1.67 AR BB BL -7.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178534 | Q0330178534 - 1.67 AR BB BL -7.50 -1.00 | 1.67 AR BB BL -7.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178534 | Q0330178534 - 1.67 AR BB BL -7.50 -1.00 | 1.67 AR BB BL -7.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178542 | Q0330178542 - 1.67 AR BB BL -7.50 -1.25 | 1.67 AR BB BL -7.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178542 | Q0330178542 - 1.67 AR BB BL -7.50 -1.25 | 1.67 AR BB BL -7.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178542 | Q0330178542 - 1.67 AR BB BL -7.50 -1.25 | 1.67 AR BB BL -7.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178559 | Q0330178559 - 1.67 AR BB BL -7.50 -1.50 | 1.67 AR BB BL -7.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178559 | Q0330178559 - 1.67 AR BB BL -7.50 -1.50 | 1.67 AR BB BL -7.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178559 | Q0330178559 - 1.67 AR BB BL -7.50 -1.50 | 1.67 AR BB BL -7.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178567 | Q0330178567 - 1.67 AR BB BL -7.50 -1.75 | 1.67 AR BB BL -7.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178567 | Q0330178567 - 1.67 AR BB BL -7.50 -1.75 | 1.67 AR BB BL -7.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178567 | Q0330178567 - 1.67 AR BB BL -7.50 -1.75 | 1.67 AR BB BL -7.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178575 | Q0330178575 - 1.67 AR BB BL -7.50 -2.00 | 1.67 AR BB BL -7.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178575 | Q0330178575 - 1.67 AR BB BL -7.50 -2.00 | 1.67 AR BB BL -7.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178575 | Q0330178575 - 1.67 AR BB BL -7.50 -2.00 | 1.67 AR BB BL -7.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178583 | Q0330178583 - 1.67 AR BB BL -7.50 -2.25 | 1.67 AR BB BL -7.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178583 | Q0330178583 - 1.67 AR BB BL -7.50 -2.25 | 1.67 AR BB BL -7.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178583 | Q0330178583 - 1.67 AR BB BL -7.50 -2.25 | 1.67 AR BB BL -7.50 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 24.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178591 | Q0330178591 - 1.67 AR BB BL -7.50 -2.50 | 1.67 AR BB BL -7.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178591 | Q0330178591 - 1.67 AR BB BL -7.50 -2.50 | 1.67 AR BB BL -7.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178591 | Q0330178591 - 1.67 AR BB BL -7.50 -2.50 | 1.67 AR BB BL -7.50 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178609 | Q0330178609 - 1.67 AR BB BL -7.75 -0.00 | 1.67 AR BB BL -7.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178609 | Q0330178609 - 1.67 AR BB BL -7.75 -0.00 | 1.67 AR BB BL -7.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178609 | Q0330178609 - 1.67 AR BB BL -7.75 -0.00 | 1.67 AR BB BL -7.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178617 | Q0330178617 - 1.67 AR BB BL -7.75 -0.25 | 1.67 AR BB BL -7.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178617 | Q0330178617 - 1.67 AR BB BL -7.75 -0.25 | 1.67 AR BB BL -7.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178617 | Q0330178617 - 1.67 AR BB BL -7.75 -0.25 | 1.67 AR BB BL -7.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178625 | Q0330178625 - 1.67 AR BB BL -7.75 -0.50 | 1.67 AR BB BL -7.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178625 | Q0330178625 - 1.67 AR BB BL -7.75 -0.50 | 1.67 AR BB BL -7.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178625 | Q0330178625 - 1.67 AR BB BL -7.75 -0.50 | 1.67 AR BB BL -7.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178633 | Q0330178633 - 1.67 AR BB BL -7.75 -0.75 | 1.67 AR BB BL -7.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178633 | Q0330178633 - 1.67 AR BB BL -7.75 -0.75 | 1.67 AR BB BL -7.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178633 | Q0330178633 - 1.67 AR BB BL -7.75 -0.75 | 1.67 AR BB BL -7.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178641 | Q0330178641 - 1.67 AR BB BL -7.75 -1.00 | 1.67 AR BB BL -7.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178641 | Q0330178641 - 1.67 AR BB BL -7.75 -1.00 | 1.67 AR BB BL -7.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 72.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178641 | Q0330178641 - 1.67 AR BB BL -7.75 -1.00 | 1.67 AR BB BL -7.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178658 | Q0330178658 - 1.67 AR BB BL -7.75 -1.25 | 1.67 AR BB BL -7.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178658 | Q0330178658 - 1.67 AR BB BL -7.75 -1.25 | 1.67 AR BB BL -7.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178658 | Q0330178658 - 1.67 AR BB BL -7.75 -1.25 | 1.67 AR BB BL -7.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178666 | Q0330178666 - 1.67 AR BB BL -7.75 -1.50 | 1.67 AR BB BL -7.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178666 | Q0330178666 - 1.67 AR BB BL -7.75 -1.50 | 1.67 AR BB BL -7.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178666 | Q0330178666 - 1.67 AR BB BL -7.75 -1.50 | 1.67 AR BB BL -7.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178674 | Q0330178674 - 1.67 AR BB BL -7.75 -1.75 | 1.67 AR BB BL -7.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178674 | Q0330178674 - 1.67 AR BB BL -7.75 -1.75 | 1.67 AR BB BL -7.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178674 | Q0330178674 - 1.67 AR BB BL -7.75 -1.75 | 1.67 AR BB BL -7.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178682 | Q0330178682 - 1.67 AR BB BL -7.75 -2.00 | 1.67 AR BB BL -7.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178682 | Q0330178682 - 1.67 AR BB BL -7.75 -2.00 | 1.67 AR BB BL -7.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178682 | Q0330178682 - 1.67 AR BB BL -7.75 -2.00 | 1.67 AR BB BL -7.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178690 | Q0330178690 - 1.67 AR BB BL -7.75 -2.25 | 1.67 AR BB BL -7.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178690 | Q0330178690 - 1.67 AR BB BL -7.75 -2.25 | 1.67 AR BB BL -7.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178690 | Q0330178690 - 1.67 AR BB BL -7.75 -2.25 | 1.67 AR BB BL -7.75 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178708 | Q0330178708 - 1.67 AR BB BL -7.75 -2.50 | 1.67 AR BB BL -7.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178708 | Q0330178708 - 1.67 AR BB BL -7.75 -2.50 | 1.67 AR BB BL -7.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178708 | Q0330178708 - 1.67 AR BB BL -7.75 -2.50 | 1.67 AR BB BL -7.75 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178716 | Q0330178716 - 1.67 AR BB BL -8.00 -0.00 | 1.67 AR BB BL -8.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178716 | Q0330178716 - 1.67 AR BB BL -8.00 -0.00 | 1.67 AR BB BL -8.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178724 | Q0330178724 - 1.67 AR BB BL -8.00 -0.25 | 1.67 AR BB BL -8.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178724 | Q0330178724 - 1.67 AR BB BL -8.00 -0.25 | 1.67 AR BB BL -8.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178724 | Q0330178724 - 1.67 AR BB BL -8.00 -0.25 | 1.67 AR BB BL -8.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178732 | Q0330178732 - 1.67 AR BB BL -8.00 -0.50 | 1.67 AR BB BL -8.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178732 | Q0330178732 - 1.67 AR BB BL -8.00 -0.50 | 1.67 AR BB BL -8.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178732 | Q0330178732 - 1.67 AR BB BL -8.00 -0.50 | 1.67 AR BB BL -8.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178740 | Q0330178740 - 1.67 AR BB BL -8.00 -0.75 | 1.67 AR BB BL -8.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178740 | Q0330178740 - 1.67 AR BB BL -8.00 -0.75 | 1.67 AR BB BL -8.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178740 | Q0330178740 - 1.67 AR BB BL -8.00 -0.75 | 1.67 AR BB BL -8.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178757 | Q0330178757 - 1.67 AR BB BL -8.00 -1.00 | 1.67 AR BB BL -8.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178757 | Q0330178757 - 1.67 AR BB BL -8.00 -1.00 | 1.67 AR BB BL -8.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178757 | Q0330178757 - 1.67 AR BB BL -8.00 -1.00 | 1.67 AR BB BL -8.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178765 | Q0330178765 - 1.67 AR BB BL -8.00 -1.25 | 1.67 AR BB BL -8.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178765 | Q0330178765 - 1.67 AR BB BL -8.00 -1.25 | 1.67 AR BB BL -8.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178765 | Q0330178765 - 1.67 AR BB BL -8.00 -1.25 | 1.67 AR BB BL -8.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178773 | Q0330178773 - 1.67 AR BB BL -8.00 -1.50 | 1.67 AR BB BL -8.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178773 | Q0330178773 - 1.67 AR BB BL -8.00 -1.50 | 1.67 AR BB BL -8.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178773 | Q0330178773 - 1.67 AR BB BL -8.00 -1.50 | 1.67 AR BB BL -8.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178781 | Q0330178781 - 1.67 AR BB BL -8.00 -1.75 | 1.67 AR BB BL -8.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 6.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178781 | Q0330178781 - 1.67 AR BB BL -8.00 -1.75 | 1.67 AR BB BL -8.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178781 | Q0330178781 - 1.67 AR BB BL -8.00 -1.75 | 1.67 AR BB BL -8.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178799 | Q0330178799 - 1.67 AR BB BL -8.00 -2.00 | 1.67 AR BB BL -8.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178799 | Q0330178799 - 1.67 AR BB BL -8.00 -2.00 | 1.67 AR BB BL -8.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178799 | Q0330178799 - 1.67 AR BB BL -8.00 -2.00 | 1.67 AR BB BL -8.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178807 | Q0330178807 - 1.67 AR BB BL -8.00 -2.25 | 1.67 AR BB BL -8.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178807 | Q0330178807 - 1.67 AR BB BL -8.00 -2.25 | 1.67 AR BB BL -8.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178807 | Q0330178807 - 1.67 AR BB BL -8.00 -2.25 | 1.67 AR BB BL -8.00 -2.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178815 | Q0330178815 - 1.67 AR BB BL -8.00 -2.50 | 1.67 AR BB BL -8.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 6 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 12.00 | | | |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178815 | Q0330178815 - 1.67 AR BB BL -8.00 -2.50 | 1.67 AR BB BL -8.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 6 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 36.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 6 | QSPEX Technologies, Inc. (QSP) | Q0330178815 | Q0330178815 - 1.67 AR BB BL -8.00 -2.50 | 1.67 AR BB BL -8.00 -2.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 6 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180001 | Q0330180001 - 1.55 AR BB BL +4.50 -0.00 | 1.55 AR BB BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180001 | Q0330180001 - 1.55 AR BB BL +4.50 -0.00 | 1.55 AR BB BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180001 | Q0330180001 - 1.55 AR BB BL +4.50 -0.00 | 1.55 AR BB BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 124.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180019 | Q0330180019 - 1.55 AR BB BL +4.50 -0.25 | 1.55 AR BB BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180019 | Q0330180019 - 1.55 AR BB BL +4.50 -0.25 | 1.55 AR BB BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180019 | Q0330180019 - 1.55 AR BB BL +4.50 -0.25 | 1.55 AR BB BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180027 | Q0330180027 - 1.55 AR BB BL +4.50 -0.50 | 1.55 AR BB BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180027 | Q0330180027 - 1.55 AR BB BL +4.50 -0.50 | 1.55 AR BB BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180027 | Q0330180027 - 1.55 AR BB BL +4.50 -0.50 | 1.55 AR BB BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180035 | Q0330180035 - 1.55 AR BB BL +4.50 -0.75 | 1.55 AR BB BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180035 | Q0330180035 - 1.55 AR BB BL +4.50 -0.75 | 1.55 AR BB BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180035 | Q0330180035 - 1.55 AR BB BL +4.50 -0.75 | 1.55 AR BB BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180043 | Q0330180043 - 1.55 AR BB BL +4.50 -1.00 | 1.55 AR BB BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180043 | Q0330180043 - 1.55 AR BB BL +4.50 -1.00 | 1.55 AR BB BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180043 | Q0330180043 - 1.55 AR BB BL +4.50 -1.00 | 1.55 AR BB BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180050 | Q0330180050 - 1.55 AR BB BL +4.50 -1.25 | 1.55 AR BB BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180050 | Q0330180050 - 1.55 AR BB BL +4.50 -1.25 | 1.55 AR BB BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180050 | Q0330180050 - 1.55 AR BB BL +4.50 -1.25 | 1.55 AR BB BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180068 | Q0330180068 - 1.55 AR BB BL +4.50 -1.50 | 1.55 AR BB BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180068 | Q0330180068 - 1.55 AR BB BL +4.50 -1.50 | 1.55 AR BB BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180068 | Q0330180068 - 1.55 AR BB BL +4.50 -1.50 | 1.55 AR BB BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180076 | Q0330180076 - 1.55 AR BB BL +4.50 -1.75 | 1.55 AR BB BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180076 | Q0330180076 - 1.55 AR BB BL +4.50 -1.75 | 1.55 AR BB BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180076 | Q0330180076 - 1.55 AR BB BL +4.50 -1.75 | 1.55 AR BB BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180084 | Q0330180084 - 1.55 AR BB BL +4.50 -2.00 | 1.55 AR BB BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180084 | Q0330180084 - 1.55 AR BB BL +4.50 -2.00 | 1.55 AR BB BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180084 | Q0330180084 - 1.55 AR BB BL +4.50 -2.00 | 1.55 AR BB BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180092 | Q0330180092 - 1.55 AR BB BL +4.25 -0.00 | 1.55 AR BB BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180092 | Q0330180092 - 1.55 AR BB BL +4.25 -0.00 | 1.55 AR BB BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180092 | Q0330180092 - 1.55 AR BB BL +4.25 -0.00 | 1.55 AR BB BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180100 | Q0330180100 - 1.55 AR BB BL +4.25 -0.25 | 1.55 AR BB BL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180100 | Q0330180100 - 1.55 AR BB BL +4.25 -0.25 | 1.55 AR BB BL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180100 | Q0330180100 - 1.55 AR BB BL +4.25 -0.25 | 1.55 AR BB BL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180118 | Q0330180118 - 1.55 AR BB BL +4.25 -0.50 | 1.55 AR BB BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180118 | Q0330180118 - 1.55 AR BB BL +4.25 -0.50 | 1.55 AR BB BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180118 | Q0330180118 - 1.55 AR BB BL +4.25 -0.50 | 1.55 AR BB BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 124.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180126 | Q0330180126 - 1.55 AR BB BL +4.25 -0.75 | 1.55 AR BB BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180126 | Q0330180126 - 1.55 AR BB BL +4.25 -0.75 | 1.55 AR BB BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180126 | Q0330180126 - 1.55 AR BB BL +4.25 -0.75 | 1.55 AR BB BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180134 | Q0330180134 - 1.55 AR BB BL +4.25 -1.00 | 1.55 AR BB BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180134 | Q0330180134 - 1.55 AR BB BL +4.25 -1.00 | 1.55 AR BB BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180134 | Q0330180134 - 1.55 AR BB BL +4.25 -1.00 | 1.55 AR BB BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180142 | Q0330180142 - 1.55 AR BB BL +4.25 -1.25 | 1.55 AR BB BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180142 | Q0330180142 - 1.55 AR BB BL +4.25 -1.25 | 1.55 AR BB BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180142 | Q0330180142 - 1.55 AR BB BL +4.25 -1.25 | 1.55 AR BB BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180159 | Q0330180159 - 1.55 AR BB BL +4.25 -1.50 | 1.55 AR BB BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180159 | Q0330180159 - 1.55 AR BB BL +4.25 -1.50 | 1.55 AR BB BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180159 | Q0330180159 - 1.55 AR BB BL +4.25 -1.50 | 1.55 AR BB BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180167 | Q0330180167 - 1.55 AR BB BL +4.25 -1.75 | 1.55 AR BB BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180167 | Q0330180167 - 1.55 AR BB BL +4.25 -1.75 | 1.55 AR BB BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180167 | Q0330180167 - 1.55 AR BB BL +4.25 -1.75 | 1.55 AR BB BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180175 | Q0330180175 - 1.55 AR BB BL +4.25 -2.00 | 1.55 AR BB BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180175 | Q0330180175 - 1.55 AR BB BL +4.25 -2.00 | 1.55 AR BB BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180175 | Q0330180175 - 1.55 AR BB BL +4.25 -2.00 | 1.55 AR BB BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180183 | Q0330180183 - 1.55 AR BB BL +4.00 -0.00 | 1.55 AR BB BL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180183 | Q0330180183 - 1.55 AR BB BL +4.00 -0.00 | 1.55 AR BB BL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180183 | Q0330180183 - 1.55 AR BB BL +4.00 -0.00 | 1.55 AR BB BL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180191 | Q0330180191 - 1.55 AR BB BL +4.00 -0.25 | 1.55 AR BB BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180191 | Q0330180191 - 1.55 AR BB BL +4.00 -0.25 | 1.55 AR BB BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180191 | Q0330180191 - 1.55 AR BB BL +4.00 -0.25 | 1.55 AR BB BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180209 | Q0330180209 - 1.55 AR BB BL +4.00 -0.50 | 1.55 AR BB BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180209 | Q0330180209 - 1.55 AR BB BL +4.00 -0.50 | 1.55 AR BB BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180209 | Q0330180209 - 1.55 AR BB BL +4.00 -0.50 | 1.55 AR BB BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180217 | Q0330180217 - 1.55 AR BB BL +4.00 -0.75 | 1.55 AR BB BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180217 | Q0330180217 - 1.55 AR BB BL +4.00 -0.75 | 1.55 AR BB BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180217 | Q0330180217 - 1.55 AR BB BL +4.00 -0.75 | 1.55 AR BB BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 140.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180225 | Q0330180225 - 1.55 AR BB BL +4.00 -1.00 | 1.55 AR BB BL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180225 | Q0330180225 - 1.55 AR BB BL +4.00 -1.00 | 1.55 AR BB BL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180225 | Q0330180225 - 1.55 AR BB BL +4.00 -1.00 | 1.55 AR BB BL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 148.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180233 | Q0330180233 - 1.55 AR BB BL +4.00 -1.25 | 1.55 AR BB BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180233 | Q0330180233 - 1.55 AR BB BL +4.00 -1.25 | 1.55 AR BB BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180233 | Q0330180233 - 1.55 AR BB BL +4.00 -1.25 | 1.55 AR BB BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180241 | Q0330180241 - 1.55 AR BB BL +4.00 -1.50 | 1.55 AR BB BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180241 | Q0330180241 - 1.55 AR BB BL +4.00 -1.50 | 1.55 AR BB BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180241 | Q0330180241 - 1.55 AR BB BL +4.00 -1.50 | 1.55 AR BB BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180258 | Q0330180258 - 1.55 AR BB BL +4.00 -1.75 | 1.55 AR BB BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180258 | Q0330180258 - 1.55 AR BB BL +4.00 -1.75 | 1.55 AR BB BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180258 | Q0330180258 - 1.55 AR BB BL +4.00 -1.75 | 1.55 AR BB BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180266 | Q0330180266 - 1.55 AR BB BL +4.00 -2.00 | 1.55 AR BB BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180266 | Q0330180266 - 1.55 AR BB BL +4.00 -2.00 | 1.55 AR BB BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180266 | Q0330180266 - 1.55 AR BB BL +4.00 -2.00 | 1.55 AR BB BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 50.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180274 | Q0330180274 - 1.55 AR BB BL +3.75 -0.00 | 1.55 AR BB BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180274 | Q0330180274 - 1.55 AR BB BL +3.75 -0.00 | 1.55 AR BB BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180274 | Q0330180274 - 1.55 AR BB BL +3.75 -0.00 | 1.55 AR BB BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180282 | Q0330180282 - 1.55 AR BB BL +3.75 -0.25 | 1.55 AR BB BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180282 | Q0330180282 - 1.55 AR BB BL +3.75 -0.25 | 1.55 AR BB BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180282 | Q0330180282 - 1.55 AR BB BL +3.75 -0.25 | 1.55 AR BB BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180290 | Q0330180290 - 1.55 AR BB BL +3.75 -0.50 | 1.55 AR BB BL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180290 | Q0330180290 - 1.55 AR BB BL +3.75 -0.50 | 1.55 AR BB BL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180290 | Q0330180290 - 1.55 AR BB BL +3.75 -0.50 | 1.55 AR BB BL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180308 | Q0330180308 - 1.55 AR BB BL +3.75 -0.75 | 1.55 AR BB BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180308 | Q0330180308 - 1.55 AR BB BL +3.75 -0.75 | 1.55 AR BB BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180308 | Q0330180308 - 1.55 AR BB BL +3.75 -0.75 | 1.55 AR BB BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180316 | Q0330180316 - 1.55 AR BB BL +3.75 -1.00 | 1.55 AR BB BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180316 | Q0330180316 - 1.55 AR BB BL +3.75 -1.00 | 1.55 AR BB BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180316 | Q0330180316 - 1.55 AR BB BL +3.75 -1.00 | 1.55 AR BB BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 148.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180324 | Q0330180324 - 1.55 AR BB BL +3.75 -1.25 | 1.55 AR BB BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180324 | Q0330180324 - 1.55 AR BB BL +3.75 -1.25 | 1.55 AR BB BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180324 | Q0330180324 - 1.55 AR BB BL +3.75 -1.25 | 1.55 AR BB BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180332 | Q0330180332 - 1.55 AR BB BL +3.75 -1.50 | 1.55 AR BB BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180332 | Q0330180332 - 1.55 AR BB BL +3.75 -1.50 | 1.55 AR BB BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180332 | Q0330180332 - 1.55 AR BB BL +3.75 -1.50 | 1.55 AR BB BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180340 | Q0330180340 - 1.55 AR BB BL +3.75 -1.75 | 1.55 AR BB BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180340 | Q0330180340 - 1.55 AR BB BL +3.75 -1.75 | 1.55 AR BB BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180340 | Q0330180340 - 1.55 AR BB BL +3.75 -1.75 | 1.55 AR BB BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180357 | Q0330180357 - 1.55 AR BB BL +3.75 -2.00 | 1.55 AR BB BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180357 | Q0330180357 - 1.55 AR BB BL +3.75 -2.00 | 1.55 AR BB BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180357 | Q0330180357 - 1.55 AR BB BL +3.75 -2.00 | 1.55 AR BB BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180365 | Q0330180365 - 1.55 AR BB BL +3.50 -0.00 | 1.55 AR BB BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180365 | Q0330180365 - 1.55 AR BB BL +3.50 -0.00 | 1.55 AR BB BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180365 | Q0330180365 - 1.55 AR BB BL +3.50 -0.00 | 1.55 AR BB BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 148.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180373 | Q0330180373 - 1.55 AR BB BL +3.50 -0.25 | 1.55 AR BB BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180373 | Q0330180373 - 1.55 AR BB BL +3.50 -0.25 | 1.55 AR BB BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180373 | Q0330180373 - 1.55 AR BB BL +3.50 -0.25 | 1.55 AR BB BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180381 | Q0330180381 - 1.55 AR BB BL +3.50 -0.50 | 1.55 AR BB BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180381 | Q0330180381 - 1.55 AR BB BL +3.50 -0.50 | 1.55 AR BB BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180381 | Q0330180381 - 1.55 AR BB BL +3.50 -0.50 | 1.55 AR BB BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180399 | Q0330180399 - 1.55 AR BB BL +3.50 -0.75 | 1.55 AR BB BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180399 | Q0330180399 - 1.55 AR BB BL +3.50 -0.75 | 1.55 AR BB BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180399 | Q0330180399 - 1.55 AR BB BL +3.50 -0.75 | 1.55 AR BB BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180407 | Q0330180407 - 1.55 AR BB BL +3.50 -1.00 | 1.55 AR BB BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180407 | Q0330180407 - 1.55 AR BB BL +3.50 -1.00 | 1.55 AR BB BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180407 | Q0330180407 - 1.55 AR BB BL +3.50 -1.00 | 1.55 AR BB BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180415 | Q0330180415 - 1.55 AR BB BL +3.50 -1.25 | 1.55 AR BB BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180415 | Q0330180415 - 1.55 AR BB BL +3.50 -1.25 | 1.55 AR BB BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180415 | Q0330180415 - 1.55 AR BB BL +3.50 -1.25 | 1.55 AR BB BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 124.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180423 | Q0330180423 - 1.55 AR BB BL +3.50 -1.50 | 1.55 AR BB BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180423 | Q0330180423 - 1.55 AR BB BL +3.50 -1.50 | 1.55 AR BB BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180423 | Q0330180423 - 1.55 AR BB BL +3.50 -1.50 | 1.55 AR BB BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180431 | Q0330180431 - 1.55 AR BB BL +3.50 -1.75 | 1.55 AR BB BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180431 | Q0330180431 - 1.55 AR BB BL +3.50 -1.75 | 1.55 AR BB BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180431 | Q0330180431 - 1.55 AR BB BL +3.50 -1.75 | 1.55 AR BB BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180449 | Q0330180449 - 1.55 AR BB BL +3.50 -2.00 | 1.55 AR BB BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180449 | Q0330180449 - 1.55 AR BB BL +3.50 -2.00 | 1.55 AR BB BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180449 | Q0330180449 - 1.55 AR BB BL +3.50 -2.00 | 1.55 AR BB BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 58.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180456 | Q0330180456 - 1.55 AR BB BL +3.25 -0.00 | 1.55 AR BB BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180456 | Q0330180456 - 1.55 AR BB BL +3.25 -0.00 | 1.55 AR BB BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180456 | Q0330180456 - 1.55 AR BB BL +3.25 -0.00 | 1.55 AR BB BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 140.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180464 | Q0330180464 - 1.55 AR BB BL +3.25 -0.25 | 1.55 AR BB BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180464 | Q0330180464 - 1.55 AR BB BL +3.25 -0.25 | 1.55 AR BB BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180472 | Q0330180472 - 1.55 AR BB BL +3.25 -0.50 | 1.55 AR BB BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180472 | Q0330180472 - 1.55 AR BB BL +3.25 -0.50 | 1.55 AR BB BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180472 | Q0330180472 - 1.55 AR BB BL +3.25 -0.50 | 1.55 AR BB BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180480 | Q0330180480 - 1.55 AR BB BL +3.25 -0.75 | 1.55 AR BB BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180480 | Q0330180480 - 1.55 AR BB BL +3.25 -0.75 | 1.55 AR BB BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180498 | Q0330180498 - 1.55 AR BB BL +3.25 -1.00 | 1.55 AR BB BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180498 | Q0330180498 - 1.55 AR BB BL +3.25 -1.00 | 1.55 AR BB BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180506 | Q0330180506 - 1.55 AR BB BL +3.25 -1.25 | 1.55 AR BB BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180506 | Q0330180506 - 1.55 AR BB BL +3.25 -1.25 | 1.55 AR BB BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180506 | Q0330180506 - 1.55 AR BB BL +3.25 -1.25 | 1.55 AR BB BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180514 | Q0330180514 - 1.55 AR BB BL +3.25 -1.50 | 1.55 AR BB BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180514 | Q0330180514 - 1.55 AR BB BL +3.25 -1.50 | 1.55 AR BB BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180514 | Q0330180514 - 1.55 AR BB BL +3.25 -1.50 | 1.55 AR BB BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180522 | Q0330180522 - 1.55 AR BB BL +3.25 -1.75 | 1.55 AR BB BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180522 | Q0330180522 - 1.55 AR BB BL +3.25 -1.75 | 1.55 AR BB BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180522 | Q0330180522 - 1.55 AR BB BL +3.25 -1.75 | 1.55 AR BB BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180530 | Q0330180530 - 1.55 AR BB BL +3.25 -2.00 | 1.55 AR BB BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180530 | Q0330180530 - 1.55 AR BB BL +3.25 -2.00 | 1.55 AR BB BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180530 | Q0330180530 - 1.55 AR BB BL +3.25 -2.00 | 1.55 AR BB BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180548 | Q0330180548 - 1.55 AR BB BL +3.00 -0.00 | 1.55 AR BB BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180548 | Q0330180548 - 1.55 AR BB BL +3.00 -0.00 | 1.55 AR BB BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180548 | Q0330180548 - 1.55 AR BB BL +3.00 -0.00 | 1.55 AR BB BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 72 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 280.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180555 | Q0330180555 - 1.55 AR BB BL +3.00 -0.25 | 1.55 AR BB BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180555 | Q0330180555 - 1.55 AR BB BL +3.00 -0.25 | 1.55 AR BB BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180563 | Q0330180563 - 1.55 AR BB BL +3.00 -0.50 | 1.55 AR BB BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180563 | Q0330180563 - 1.55 AR BB BL +3.00 -0.50 | 1.55 AR BB BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180563 | Q0330180563 - 1.55 AR BB BL +3.00 -0.50 | 1.55 AR BB BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180571 | Q0330180571 - 1.55 AR BB BL +3.00 -0.75 | 1.55 AR BB BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180571 | Q0330180571 - 1.55 AR BB BL +3.00 -0.75 | 1.55 AR BB BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180571 | Q0330180571 - 1.55 AR BB BL +3.00 -0.75 | 1.55 AR BB BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 152.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180589 | Q0330180589 - 1.55 AR BB BL +3.00 -1.00 | 1.55 AR BB BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180589 | Q0330180589 - 1.55 AR BB BL +3.00 -1.00 | 1.55 AR BB BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180589 | Q0330180589 - 1.55 AR BB BL +3.00 -1.00 | 1.55 AR BB BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 128.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180597 | Q0330180597 - 1.55 AR BB BL +3.00 -1.25 | 1.55 AR BB BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180597 | Q0330180597 - 1.55 AR BB BL +3.00 -1.25 | 1.55 AR BB BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180597 | Q0330180597 - 1.55 AR BB BL +3.00 -1.25 | 1.55 AR BB BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180605 | Q0330180605 - 1.55 AR BB BL +3.00 -1.50 | 1.55 AR BB BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180605 | Q0330180605 - 1.55 AR BB BL +3.00 -1.50 | 1.55 AR BB BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180605 | Q0330180605 - 1.55 AR BB BL +3.00 -1.50 | 1.55 AR BB BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180613 | Q0330180613 - 1.55 AR BB BL +3.00 -1.75 | 1.55 AR BB BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180613 | Q0330180613 - 1.55 AR BB BL +3.00 -1.75 | 1.55 AR BB BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180613 | Q0330180613 - 1.55 AR BB BL +3.00 -1.75 | 1.55 AR BB BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180621 | Q0330180621 - 1.55 AR BB BL +3.00 -2.00 | 1.55 AR BB BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180621 | Q0330180621 - 1.55 AR BB BL +3.00 -2.00 | 1.55 AR BB BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180621 | Q0330180621 - 1.55 AR BB BL +3.00 -2.00 | 1.55 AR BB BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180639 | Q0330180639 - 1.55 AR BB BL +2.75 -0.00 | 1.55 AR BB BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180639 | Q0330180639 - 1.55 AR BB BL +2.75 -0.00 | 1.55 AR BB BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 234.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180647 | Q0330180647 - 1.55 AR BB BL +2.75 -0.25 | 1.55 AR BB BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180647 | Q0330180647 - 1.55 AR BB BL +2.75 -0.25 | 1.55 AR BB BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180647 | Q0330180647 - 1.55 AR BB BL +2.75 -0.25 | 1.55 AR BB BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180654 | Q0330180654 - 1.55 AR BB BL +2.75 -0.50 | 1.55 AR BB BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180654 | Q0330180654 - 1.55 AR BB BL +2.75 -0.50 | 1.55 AR BB BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180654 | Q0330180654 - 1.55 AR BB BL +2.75 -0.50 | 1.55 AR BB BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180662 | Q0330180662 - 1.55 AR BB BL +2.75 -0.75 | 1.55 AR BB BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180662 | Q0330180662 - 1.55 AR BB BL +2.75 -0.75 | 1.55 AR BB BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180670 | Q0330180670 - 1.55 AR BB BL +2.75 -1.00 | 1.55 AR BB BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180670 | Q0330180670 - 1.55 AR BB BL +2.75 -1.00 | 1.55 AR BB BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180670 | Q0330180670 - 1.55 AR BB BL +2.75 -1.00 | 1.55 AR BB BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180688 | Q0330180688 - 1.55 AR BB BL +2.75 -1.25 | 1.55 AR BB BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180688 | Q0330180688 - 1.55 AR BB BL +2.75 -1.25 | 1.55 AR BB BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180688 | Q0330180688 - 1.55 AR BB BL +2.75 -1.25 | 1.55 AR BB BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180696 | Q0330180696 - 1.55 AR BB BL +2.75 -1.50 | 1.55 AR BB BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180696 | Q0330180696 - 1.55 AR BB BL +2.75 -1.50 | 1.55 AR BB BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180696 | Q0330180696 - 1.55 AR BB BL +2.75 -1.50 | 1.55 AR BB BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180704 | Q0330180704 - 1.55 AR BB BL +2.75 -1.75 | 1.55 AR BB BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180704 | Q0330180704 - 1.55 AR BB BL +2.75 -1.75 | 1.55 AR BB BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180704 | Q0330180704 - 1.55 AR BB BL +2.75 -1.75 | 1.55 AR BB BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180712 | Q0330180712 - 1.55 AR BB BL +2.75 -2.00 | 1.55 AR BB BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180712 | Q0330180712 - 1.55 AR BB BL +2.75 -2.00 | 1.55 AR BB BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180712 | Q0330180712 - 1.55 AR BB BL +2.75 -2.00 | 1.55 AR BB BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180720 | Q0330180720 - 1.55 AR BB BL +2.50 -0.00 | 1.55 AR BB BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180720 | Q0330180720 - 1.55 AR BB BL +2.50 -0.00 | 1.55 AR BB BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 85 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 331.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180738 | Q0330180738 - 1.55 AR BB BL +2.50 -0.25 | 1.55 AR BB BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180738 | Q0330180738 - 1.55 AR BB BL +2.50 -0.25 | 1.55 AR BB BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180738 | Q0330180738 - 1.55 AR BB BL +2.50 -0.25 | 1.55 AR BB BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 117.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180746 | Q0330180746 - 1.55 AR BB BL +2.50 -0.50 | 1.55 AR BB BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180746 | Q0330180746 - 1.55 AR BB BL +2.50 -0.50 | 1.55 AR BB BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180746 | Q0330180746 - 1.55 AR BB BL +2.50 -0.50 | 1.55 AR BB BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 198.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180753 | Q0330180753 - 1.55 AR BB BL +2.50 -0.75 | 1.55 AR BB BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180753 | Q0330180753 - 1.55 AR BB BL +2.50 -0.75 | 1.55 AR BB BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180753 | Q0330180753 - 1.55 AR BB BL +2.50 -0.75 | 1.55 AR BB BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 50 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 195.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180761 | Q0330180761 - 1.55 AR BB BL +2.50 -1.00 | 1.55 AR BB BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180761 | Q0330180761 - 1.55 AR BB BL +2.50 -1.00 | 1.55 AR BB BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180761 | Q0330180761 - 1.55 AR BB BL +2.50 -1.00 | 1.55 AR BB BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 128.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180779 | Q0330180779 - 1.55 AR BB BL +2.50 -1.25 | 1.55 AR BB BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180779 | Q0330180779 - 1.55 AR BB BL +2.50 -1.25 | 1.55 AR BB BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180787 | Q0330180787 - 1.55 AR BB BL +2.50 -1.50 | 1.55 AR BB BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180787 | Q0330180787 - 1.55 AR BB BL +2.50 -1.50 | 1.55 AR BB BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180787 | Q0330180787 - 1.55 AR BB BL +2.50 -1.50 | 1.55 AR BB BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180795 | Q0330180795 - 1.55 AR BB BL +2.50 -1.75 | 1.55 AR BB BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180795 | Q0330180795 - 1.55 AR BB BL +2.50 -1.75 | 1.55 AR BB BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180795 | Q0330180795 - 1.55 AR BB BL +2.50 -1.75 | 1.55 AR BB BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180803 | Q0330180803 - 1.55 AR BB BL +2.50 -2.00 | 1.55 AR BB BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180803 | Q0330180803 - 1.55 AR BB BL +2.50 -2.00 | 1.55 AR BB BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180803 | Q0330180803 - 1.55 AR BB BL +2.50 -2.00 | 1.55 AR BB BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180811 | Q0330180811 - 1.55 AR BB BL +2.25 -0.00 | 1.55 AR BB BL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180811 | Q0330180811 - 1.55 AR BB BL +2.25 -0.00 | 1.55 AR BB BL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180811 | Q0330180811 - 1.55 AR BB BL +2.25 -0.00 | 1.55 AR BB BL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 92 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 358.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180829 | Q0330180829 - 1.55 AR BB BL +2.25 -0.25 | 1.55 AR BB BL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180829 | Q0330180829 - 1.55 AR BB BL +2.25 -0.25 | 1.55 AR BB BL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180829 | Q0330180829 - 1.55 AR BB BL +2.25 -0.25 | 1.55 AR BB BL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180837 | Q0330180837 - 1.55 AR BB BL +2.25 -0.50 | 1.55 AR BB BL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180837 | Q0330180837 - 1.55 AR BB BL +2.25 -0.50 | 1.55 AR BB BL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180837 | Q0330180837 - 1.55 AR BB BL +2.25 -0.50 | 1.55 AR BB BL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 68 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 265.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180845 | Q0330180845 - 1.55 AR BB BL +2.25 -0.75 | 1.55 AR BB BL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180845 | Q0330180845 - 1.55 AR BB BL +2.25 -0.75 | 1.55 AR BB BL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180845 | Q0330180845 - 1.55 AR BB BL +2.25 -0.75 | 1.55 AR BB BL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 210.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180852 | Q0330180852 - 1.55 AR BB BL +2.25 -1.00 | 1.55 AR BB BL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180852 | Q0330180852 - 1.55 AR BB BL +2.25 -1.00 | 1.55 AR BB BL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180852 | Q0330180852 - 1.55 AR BB BL +2.25 -1.00 | 1.55 AR BB BL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180860 | Q0330180860 - 1.55 AR BB BL +2.25 -1.25 | 1.55 AR BB BL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180860 | Q0330180860 - 1.55 AR BB BL +2.25 -1.25 | 1.55 AR BB BL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180860 | Q0330180860 - 1.55 AR BB BL +2.25 -1.25 | 1.55 AR BB BL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180878 | Q0330180878 - 1.55 AR BB BL +2.25 -1.50 | 1.55 AR BB BL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180878 | Q0330180878 - 1.55 AR BB BL +2.25 -1.50 | 1.55 AR BB BL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180878 | Q0330180878 - 1.55 AR BB BL +2.25 -1.50 | 1.55 AR BB BL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 117.00 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180886 | Q0330180886 - 1.55 AR BB BL +2.25 -1.75 | 1.55 AR BB BL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180886 | Q0330180886 - 1.55 AR BB BL +2.25 -1.75 | 1.55 AR BB BL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180886 | Q0330180886 - 1.55 AR BB BL +2.25 -1.75 | 1.55 AR BB BL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180894 | Q0330180894 - 1.55 AR BB BL +2.25 -2.00 | 1.55 AR BB BL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180894 | Q0330180894 - 1.55 AR BB BL +2.25 -2.00 | 1.55 AR BB BL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180894 | Q0330180894 - 1.55 AR BB BL +2.25 -2.00 | 1.55 AR BB BL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180902 | Q0330180902 - 1.55 AR BB BL +2.00 -0.00 | 1.55 AR BB BL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180902 | Q0330180902 - 1.55 AR BB BL +2.00 -0.00 | 1.55 AR BB BL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 74.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180902 | Q0330180902 - 1.55 AR BB BL +2.00 -0.00 | 1.55 AR BB BL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 116 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 452.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180910 | Q0330180910 - 1.55 AR BB BL +2.00 -0.25 | 1.55 AR BB BL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180910 | Q0330180910 - 1.55 AR BB BL +2.00 -0.25 | 1.55 AR BB BL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180910 | Q0330180910 - 1.55 AR BB BL +2.00 -0.25 | 1.55 AR BB BL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 140.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180928 | Q0330180928 - 1.55 AR BB BL +2.00 -0.50 | 1.55 AR BB BL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180928 | Q0330180928 - 1.55 AR BB BL +2.00 -0.50 | 1.55 AR BB BL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180928 | Q0330180928 - 1.55 AR BB BL +2.00 -0.50 | 1.55 AR BB BL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 79 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 308.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180936 | Q0330180936 - 1.55 AR BB BL +2.00 -0.75 | 1.55 AR BB BL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180936 | Q0330180936 - 1.55 AR BB BL +2.00 -0.75 | 1.55 AR BB BL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180936 | Q0330180936 - 1.55 AR BB BL +2.00 -0.75 | 1.55 AR BB BL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 234.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180944 | Q0330180944 - 1.55 AR BB BL +2.00 -1.00 | 1.55 AR BB BL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 39.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180944 | Q0330180944 - 1.55 AR BB BL +2.00 -1.00 | 1.55 AR BB BL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180944 | Q0330180944 - 1.55 AR BB BL +2.00 -1.00 | 1.55 AR BB BL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 156.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180951 | Q0330180951 - 1.55 AR BB BL +2.00 -1.25 | 1.55 AR BB BL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180951 | Q0330180951 - 1.55 AR BB BL +2.00 -1.25 | 1.55 AR BB BL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180951 | Q0330180951 - 1.55 AR BB BL +2.00 -1.25 | 1.55 AR BB BL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180969 | Q0330180969 - 1.55 AR BB BL +2.00 -1.50 | 1.55 AR BB BL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180969 | Q0330180969 - 1.55 AR BB BL +2.00 -1.50 | 1.55 AR BB BL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180969 | Q0330180969 - 1.55 AR BB BL +2.00 -1.50 | 1.55 AR BB BL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180977 | Q0330180977 - 1.55 AR BB BL +2.00 -1.75 | 1.55 AR BB BL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180977 | Q0330180977 - 1.55 AR BB BL +2.00 -1.75 | 1.55 AR BB BL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180977 | Q0330180977 - 1.55 AR BB BL +2.00 -1.75 | 1.55 AR BB BL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180985 | Q0330180985 - 1.55 AR BB BL +2.00 -2.00 | 1.55 AR BB BL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180985 | Q0330180985 - 1.55 AR BB BL +2.00 -2.00 | 1.55 AR BB BL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180985 | Q0330180985 - 1.55 AR BB BL +2.00 -2.00 | 1.55 AR BB BL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 50.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180993 | Q0330180993 - 1.55 AR BB BL +1.75 -0.00 | 1.55 AR BB BL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330180993 | Q0330180993 - 1.55 AR BB BL +1.75 -0.00 | 1.55 AR BB BL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 125 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 487.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181009 | Q0330181009 - 1.55 AR BB BL +1.75 -0.25 | 1.55 AR BB BL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181009 | Q0330181009 - 1.55 AR BB BL +1.75 -0.25 | 1.55 AR BB BL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181009 | Q0330181009 - 1.55 AR BB BL +1.75 -0.25 | 1.55 AR BB BL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181017 | Q0330181017 - 1.55 AR BB BL +1.75 -0.50 | 1.55 AR BB BL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181017 | Q0330181017 - 1.55 AR BB BL +1.75 -0.50 | 1.55 AR BB BL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181017 | Q0330181017 - 1.55 AR BB BL +1.75 -0.50 | 1.55 AR BB BL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 78 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 304.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181025 | Q0330181025 - 1.55 AR BB BL +1.75 -0.75 | 1.55 AR BB BL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181025 | Q0330181025 - 1.55 AR BB BL +1.75 -0.75 | 1.55 AR BB BL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 27.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181025 | Q0330181025 - 1.55 AR BB BL +1.75 -0.75 | 1.55 AR BB BL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 55 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 214.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181033 | Q0330181033 - 1.55 AR BB BL +1.75 -1.00 | 1.55 AR BB BL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 39.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181033 | Q0330181033 - 1.55 AR BB BL +1.75 -1.00 | 1.55 AR BB BL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 105.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181033 | Q0330181033 - 1.55 AR BB BL +1.75 -1.00 | 1.55 AR BB BL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 202.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181041 | Q0330181041 - 1.55 AR BB BL +1.75 -1.25 | 1.55 AR BB BL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181041 | Q0330181041 - 1.55 AR BB BL +1.75 -1.25 | 1.55 AR BB BL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181041 | Q0330181041 - 1.55 AR BB BL +1.75 -1.25 | 1.55 AR BB BL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 124.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181058 | Q0330181058 - 1.55 AR BB BL +1.75 -1.50 | 1.55 AR BB BL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181058 | Q0330181058 - 1.55 AR BB BL +1.75 -1.50 | 1.55 AR BB BL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181058 | Q0330181058 - 1.55 AR BB BL +1.75 -1.50 | 1.55 AR BB BL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181066 | Q0330181066 - 1.55 AR BB BL +1.75 -1.75 | 1.55 AR BB BL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181066 | Q0330181066 - 1.55 AR BB BL +1.75 -1.75 | 1.55 AR BB BL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181074 | Q0330181074 - 1.55 AR BB BL +1.75 -2.00 | 1.55 AR BB BL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181074 | Q0330181074 - 1.55 AR BB BL +1.75 -2.00 | 1.55 AR BB BL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181074 | Q0330181074 - 1.55 AR BB BL +1.75 -2.00 | 1.55 AR BB BL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181082 | Q0330181082 - 1.55 AR BB BL +1.50 -0.00 | 1.55 AR BB BL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181082 | Q0330181082 - 1.55 AR BB BL +1.50 -0.00 | 1.55 AR BB BL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181082 | Q0330181082 - 1.55 AR BB BL +1.50 -0.00 | 1.55 AR BB BL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 119 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 464.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181090 | Q0330181090 - 1.55 AR BB BL +1.50 -0.25 | 1.55 AR BB BL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181090 | Q0330181090 - 1.55 AR BB BL +1.50 -0.25 | 1.55 AR BB BL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181090 | Q0330181090 - 1.55 AR BB BL +1.50 -0.25 | 1.55 AR BB BL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 156.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181108 | Q0330181108 - 1.55 AR BB BL +1.50 -0.50 | 1.55 AR BB BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181108 | Q0330181108 - 1.55 AR BB BL +1.50 -0.50 | 1.55 AR BB BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181108 | Q0330181108 - 1.55 AR BB BL +1.50 -0.50 | 1.55 AR BB BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 80 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 312.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181116 | Q0330181116 - 1.55 AR BB BL +1.50 -0.75 | 1.55 AR BB BL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181116 | Q0330181116 - 1.55 AR BB BL +1.50 -0.75 | 1.55 AR BB BL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181116 | Q0330181116 - 1.55 AR BB BL +1.50 -0.75 | 1.55 AR BB BL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 198.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181124 | Q0330181124 - 1.55 AR BB BL +1.50 -1.00 | 1.55 AR BB BL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181124 | Q0330181124 - 1.55 AR BB BL +1.50 -1.00 | 1.55 AR BB BL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181124 | Q0330181124 - 1.55 AR BB BL +1.50 -1.00 | 1.55 AR BB BL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 152.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181132 | Q0330181132 - 1.55 AR BB BL +1.50 -1.25 | 1.55 AR BB BL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181132 | Q0330181132 - 1.55 AR BB BL +1.50 -1.25 | 1.55 AR BB BL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181132 | Q0330181132 - 1.55 AR BB BL +1.50 -1.25 | 1.55 AR BB BL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 136.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181140 | Q0330181140 - 1.55 AR BB BL +1.50 -1.50 | 1.55 AR BB BL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181140 | Q0330181140 - 1.55 AR BB BL +1.50 -1.50 | 1.55 AR BB BL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181140 | Q0330181140 - 1.55 AR BB BL +1.50 -1.50 | 1.55 AR BB BL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181157 | Q0330181157 - 1.55 AR BB BL +1.50 -1.75 | 1.55 AR BB BL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181157 | Q0330181157 - 1.55 AR BB BL +1.50 -1.75 | 1.55 AR BB BL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181157 | Q0330181157 - 1.55 AR BB BL +1.50 -1.75 | 1.55 AR BB BL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 117.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181165 | Q0330181165 - 1.55 AR BB BL +1.50 -2.00 | 1.55 AR BB BL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181165 | Q0330181165 - 1.55 AR BB BL +1.50 -2.00 | 1.55 AR BB BL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181165 | Q0330181165 - 1.55 AR BB BL +1.50 -2.00 | 1.55 AR BB BL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181173 | Q0330181173 - 1.55 AR BB BL +1.25 -0.00 | 1.55 AR BB BL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181173 | Q0330181173 - 1.55 AR BB BL +1.25 -0.00 | 1.55 AR BB BL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181173 | Q0330181173 - 1.55 AR BB BL +1.25 -0.00 | 1.55 AR BB BL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 77 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 300.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181181 | Q0330181181 - 1.55 AR BB BL +1.25 -0.25 | 1.55 AR BB BL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 35.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181181 | Q0330181181 - 1.55 AR BB BL +1.25 -0.25 | 1.55 AR BB BL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 81.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181181 | Q0330181181 - 1.55 AR BB BL +1.25 -0.25 | 1.55 AR BB BL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181199 | Q0330181199 - 1.55 AR BB BL +1.25 -0.50 | 1.55 AR BB BL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181199 | Q0330181199 - 1.55 AR BB BL +1.25 -0.50 | 1.55 AR BB BL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181199 | Q0330181199 - 1.55 AR BB BL +1.25 -0.50 | 1.55 AR BB BL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 210.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181207 | Q0330181207 - 1.55 AR BB BL +1.25 -0.75 | 1.55 AR BB BL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181207 | Q0330181207 - 1.55 AR BB BL +1.25 -0.75 | 1.55 AR BB BL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 70.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181207 | Q0330181207 - 1.55 AR BB BL +1.25 -0.75 | 1.55 AR BB BL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 61 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 237.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181215 | Q0330181215 - 1.55 AR BB BL +1.25 -1.00 | 1.55 AR BB BL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 35.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181215 | Q0330181215 - 1.55 AR BB BL +1.25 -1.00 | 1.55 AR BB BL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 70.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181215 | Q0330181215 - 1.55 AR BB BL +1.25 -1.00 | 1.55 AR BB BL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181223 | Q0330181223 - 1.55 AR BB BL +1.25 -1.25 | 1.55 AR BB BL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 70.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181223 | Q0330181223 - 1.55 AR BB BL +1.25 -1.25 | 1.55 AR BB BL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 128.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181231 | Q0330181231 - 1.55 AR BB BL +1.25 -1.50 | 1.55 AR BB BL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181231 | Q0330181231 - 1.55 AR BB BL +1.25 -1.50 | 1.55 AR BB BL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181231 | Q0330181231 - 1.55 AR BB BL +1.25 -1.50 | 1.55 AR BB BL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181249 | Q0330181249 - 1.55 AR BB BL +1.25 -1.75 | 1.55 AR BB BL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181249 | Q0330181249 - 1.55 AR BB BL +1.25 -1.75 | 1.55 AR BB BL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181249 | Q0330181249 - 1.55 AR BB BL +1.25 -1.75 | 1.55 AR BB BL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181256 | Q0330181256 - 1.55 AR BB BL +1.25 -2.00 | 1.55 AR BB BL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181256 | Q0330181256 - 1.55 AR BB BL +1.25 -2.00 | 1.55 AR BB BL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181256 | Q0330181256 - 1.55 AR BB BL +1.25 -2.00 | 1.55 AR BB BL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181264 | Q0330181264 - 1.55 AR BB BL +1.00 -0.00 | 1.55 AR BB BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 50.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181264 | Q0330181264 - 1.55 AR BB BL +1.00 -0.00 | 1.55 AR BB BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 66.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181264 | Q0330181264 - 1.55 AR BB BL +1.00 -0.00 | 1.55 AR BB BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 61 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 237.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181272 | Q0330181272 - 1.55 AR BB BL +1.00 -0.25 | 1.55 AR BB BL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181272 | Q0330181272 - 1.55 AR BB BL +1.00 -0.25 | 1.55 AR BB BL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181272 | Q0330181272 - 1.55 AR BB BL +1.00 -0.25 | 1.55 AR BB BL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181280 | Q0330181280 - 1.55 AR BB BL +1.00 -0.50 | 1.55 AR BB BL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181280 | Q0330181280 - 1.55 AR BB BL +1.00 -0.50 | 1.55 AR BB BL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181280 | Q0330181280 - 1.55 AR BB BL +1.00 -0.50 | 1.55 AR BB BL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 57 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 222.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181298 | Q0330181298 - 1.55 AR BB BL +1.00 -0.75 | 1.55 AR BB BL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181298 | Q0330181298 - 1.55 AR BB BL +1.00 -0.75 | 1.55 AR BB BL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181298 | Q0330181298 - 1.55 AR BB BL +1.00 -0.75 | 1.55 AR BB BL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 152.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181306 | Q0330181306 - 1.55 AR BB BL +1.00 -1.00 | 1.55 AR BB BL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181306 | Q0330181306 - 1.55 AR BB BL +1.00 -1.00 | 1.55 AR BB BL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181306 | Q0330181306 - 1.55 AR BB BL +1.00 -1.00 | 1.55 AR BB BL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181314 | Q0330181314 - 1.55 AR BB BL +1.00 -1.25 | 1.55 AR BB BL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181314 | Q0330181314 - 1.55 AR BB BL +1.00 -1.25 | 1.55 AR BB BL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 81.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181314 | Q0330181314 - 1.55 AR BB BL +1.00 -1.25 | 1.55 AR BB BL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181322 | Q0330181322 - 1.55 AR BB BL +1.00 -1.50 | 1.55 AR BB BL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181322 | Q0330181322 - 1.55 AR BB BL +1.00 -1.50 | 1.55 AR BB BL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181322 | Q0330181322 - 1.55 AR BB BL +1.00 -1.50 | 1.55 AR BB BL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181330 | Q0330181330 - 1.55 AR BB BL +1.00 -1.75 | 1.55 AR BB BL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181330 | Q0330181330 - 1.55 AR BB BL +1.00 -1.75 | 1.55 AR BB BL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181330 | Q0330181330 - 1.55 AR BB BL +1.00 -1.75 | 1.55 AR BB BL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 163.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181348 | Q0330181348 - 1.55 AR BB BL +1.00 -2.00 | 1.55 AR BB BL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181348 | Q0330181348 - 1.55 AR BB BL +1.00 -2.00 | 1.55 AR BB BL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181348 | Q0330181348 - 1.55 AR BB BL +1.00 -2.00 | 1.55 AR BB BL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 167.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181355 | Q0330181355 - 1.55 AR BB BL +0.75 -0.00 | 1.55 AR BB BL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181355 | Q0330181355 - 1.55 AR BB BL +0.75 -0.00 | 1.55 AR BB BL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181355 | Q0330181355 - 1.55 AR BB BL +0.75 -0.00 | 1.55 AR BB BL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181363 | Q0330181363 - 1.55 AR BB BL +0.75 -0.25 | 1.55 AR BB BL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181371 | Q0330181371 - 1.55 AR BB BL +0.75 -0.50 | 1.55 AR BB BL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181371 | Q0330181371 - 1.55 AR BB BL +0.75 -0.50 | 1.55 AR BB BL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181389 | Q0330181389 - 1.55 AR BB BL +0.75 -0.75 | 1.55 AR BB BL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181389 | Q0330181389 - 1.55 AR BB BL +0.75 -0.75 | 1.55 AR BB BL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181389 | Q0330181389 - 1.55 AR BB BL +0.75 -0.75 | 1.55 AR BB BL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 156.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181397 | Q0330181397 - 1.55 AR BB BL +0.75 -1.00 | 1.55 AR BB BL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181397 | Q0330181397 - 1.55 AR BB BL +0.75 -1.00 | 1.55 AR BB BL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181397 | Q0330181397 - 1.55 AR BB BL +0.75 -1.00 | 1.55 AR BB BL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181405 | Q0330181405 - 1.55 AR BB BL +0.75 -1.25 | 1.55 AR BB BL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181405 | Q0330181405 - 1.55 AR BB BL +0.75 -1.25 | 1.55 AR BB BL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 70.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181405 | Q0330181405 - 1.55 AR BB BL +0.75 -1.25 | 1.55 AR BB BL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 124.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181413 | Q0330181413 - 1.55 AR BB BL +0.75 -1.50 | 1.55 AR BB BL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181413 | Q0330181413 - 1.55 AR BB BL +0.75 -1.50 | 1.55 AR BB BL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 70.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181413 | Q0330181413 - 1.55 AR BB BL +0.75 -1.50 | 1.55 AR BB BL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 152.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181421 | Q0330181421 - 1.55 AR BB BL +0.75 -1.75 | 1.55 AR BB BL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181421 | Q0330181421 - 1.55 AR BB BL +0.75 -1.75 | 1.55 AR BB BL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181421 | Q0330181421 - 1.55 AR BB BL +0.75 -1.75 | 1.55 AR BB BL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181439 | Q0330181439 - 1.55 AR BB BL +0.75 -2.00 | 1.55 AR BB BL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181439 | Q0330181439 - 1.55 AR BB BL +0.75 -2.00 | 1.55 AR BB BL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181439 | Q0330181439 - 1.55 AR BB BL +0.75 -2.00 | 1.55 AR BB BL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 148.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181447 | Q0330181447 - 1.55 AR BB BL +0.50 -0.00 | 1.55 AR BB BL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181454 | Q0330181454 - 1.55 AR BB BL +0.50 -0.25 | 1.55 AR BB BL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181462 | Q0330181462 - 1.55 AR BB BL +0.50 -0.50 | 1.55 AR BB BL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181462 | Q0330181462 - 1.55 AR BB BL +0.50 -0.50 | 1.55 AR BB BL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181470 | Q0330181470 - 1.55 AR BB BL +0.50 -0.75 | 1.55 AR BB BL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181470 | Q0330181470 - 1.55 AR BB BL +0.50 -0.75 | 1.55 AR BB BL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181470 | Q0330181470 - 1.55 AR BB BL +0.50 -0.75 | 1.55 AR BB BL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 144.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181488 | Q0330181488 - 1.55 AR BB BL +0.50 -1.00 | 1.55 AR BB BL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181488 | Q0330181488 - 1.55 AR BB BL +0.50 -1.00 | 1.55 AR BB BL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181488 | Q0330181488 - 1.55 AR BB BL +0.50 -1.00 | 1.55 AR BB BL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181496 | Q0330181496 - 1.55 AR BB BL +0.50 -1.25 | 1.55 AR BB BL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181496 | Q0330181496 - 1.55 AR BB BL +0.50 -1.25 | 1.55 AR BB BL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181496 | Q0330181496 - 1.55 AR BB BL +0.50 -1.25 | 1.55 AR BB BL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181504 | Q0330181504 - 1.55 AR BB BL +0.50 -1.50 | 1.55 AR BB BL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 70.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181504 | Q0330181504 - 1.55 AR BB BL +0.50 -1.50 | 1.55 AR BB BL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181512 | Q0330181512 - 1.55 AR BB BL +0.50 -1.75 | 1.55 AR BB BL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181512 | Q0330181512 - 1.55 AR BB BL +0.50 -1.75 | 1.55 AR BB BL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181512 | Q0330181512 - 1.55 AR BB BL +0.50 -1.75 | 1.55 AR BB BL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181520 | Q0330181520 - 1.55 AR BB BL +0.50 -2.00 | 1.55 AR BB BL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181520 | Q0330181520 - 1.55 AR BB BL +0.50 -2.00 | 1.55 AR BB BL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181520 | Q0330181520 - 1.55 AR BB BL +0.50 -2.00 | 1.55 AR BB BL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 109.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181538 | Q0330181538 - 1.55 AR BB BL +0.25 -0.00 | 1.55 AR BB BL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181538 | Q0330181538 - 1.55 AR BB BL +0.25 -0.00 | 1.55 AR BB BL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181546 | Q0330181546 - 1.55 AR BB BL +0.25 -0.25 | 1.55 AR BB BL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181546 | Q0330181546 - 1.55 AR BB BL +0.25 -0.25 | 1.55 AR BB BL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 70.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181546 | Q0330181546 - 1.55 AR BB BL +0.25 -0.25 | 1.55 AR BB BL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181553 | Q0330181553 - 1.55 AR BB BL +0.25 -0.50 | 1.55 AR BB BL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181553 | Q0330181553 - 1.55 AR BB BL +0.25 -0.50 | 1.55 AR BB BL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181561 | Q0330181561 - 1.55 AR BB BL +0.25 -0.75 | 1.55 AR BB BL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181561 | Q0330181561 - 1.55 AR BB BL +0.25 -0.75 | 1.55 AR BB BL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181579 | Q0330181579 - 1.55 AR BB BL +0.25 -1.00 | 1.55 AR BB BL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181579 | Q0330181579 - 1.55 AR BB BL +0.25 -1.00 | 1.55 AR BB BL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181579 | Q0330181579 - 1.55 AR BB BL +0.25 -1.00 | 1.55 AR BB BL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181587 | Q0330181587 - 1.55 AR BB BL +0.25 -1.25 | 1.55 AR BB BL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181587 | Q0330181587 - 1.55 AR BB BL +0.25 -1.25 | 1.55 AR BB BL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 156.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181595 | Q0330181595 - 1.55 AR BB BL +0.25 -1.50 | 1.55 AR BB BL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181595 | Q0330181595 - 1.55 AR BB BL +0.25 -1.50 | 1.55 AR BB BL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 70.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181595 | Q0330181595 - 1.55 AR BB BL +0.25 -1.50 | 1.55 AR BB BL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 109.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181603 | Q0330181603 - 1.55 AR BB BL +0.25 -1.75 | 1.55 AR BB BL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181603 | Q0330181603 - 1.55 AR BB BL +0.25 -1.75 | 1.55 AR BB BL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 109.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181611 | Q0330181611 - 1.55 AR BB BL +0.25 -2.00 | 1.55 AR BB BL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181611 | Q0330181611 - 1.55 AR BB BL +0.25 -2.00 | 1.55 AR BB BL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181611 | Q0330181611 - 1.55 AR BB BL +0.25 -2.00 | 1.55 AR BB BL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 128.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181629 | Q0330181629 - 1.55 AR BB BL +0.00 -0.00 | 1.55 AR BB BL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181637 | Q0330181637 - 1.55 AR BB BL +0.00 -0.25 | 1.55 AR BB BL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181637 | Q0330181637 - 1.55 AR BB BL +0.00 -0.25 | 1.55 AR BB BL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181637 | Q0330181637 - 1.55 AR BB BL +0.00 -0.25 | 1.55 AR BB BL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181645 | Q0330181645 - 1.55 AR BB BL +0.00 -0.50 | 1.55 AR BB BL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181645 | Q0330181645 - 1.55 AR BB BL +0.00 -0.50 | 1.55 AR BB BL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181652 | Q0330181652 - 1.55 AR BB BL +0.00 -0.75 | 1.55 AR BB BL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181652 | Q0330181652 - 1.55 AR BB BL +0.00 -0.75 | 1.55 AR BB BL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181660 | Q0330181660 - 1.55 AR BB BL +0.00 -1.00 | 1.55 AR BB BL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 54.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181660 | Q0330181660 - 1.55 AR BB BL +0.00 -1.00 | 1.55 AR BB BL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181660 | Q0330181660 - 1.55 AR BB BL +0.00 -1.00 | 1.55 AR BB BL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181678 | Q0330181678 - 1.55 AR BB BL +0.00 -1.25 | 1.55 AR BB BL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181678 | Q0330181678 - 1.55 AR BB BL +0.00 -1.25 | 1.55 AR BB BL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181678 | Q0330181678 - 1.55 AR BB BL +0.00 -1.25 | 1.55 AR BB BL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181686 | Q0330181686 - 1.55 AR BB BL +0.00 -1.50 | 1.55 AR BB BL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181686 | Q0330181686 - 1.55 AR BB BL +0.00 -1.50 | 1.55 AR BB BL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181686 | Q0330181686 - 1.55 AR BB BL +0.00 -1.50 | 1.55 AR BB BL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 152.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181694 | Q0330181694 - 1.55 AR BB BL +0.00 -1.75 | 1.55 AR BB BL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181694 | Q0330181694 - 1.55 AR BB BL +0.00 -1.75 | 1.55 AR BB BL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181702 | Q0330181702 - 1.55 AR BB BL +0.00 -2.00 | 1.55 AR BB BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181702 | Q0330181702 - 1.55 AR BB BL +0.00 -2.00 | 1.55 AR BB BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181702 | Q0330181702 - 1.55 AR BB BL +0.00 -2.00 | 1.55 AR BB BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181710 | Q0330181710 - 1.55 AR BB BL -0.25 -0.00 | 1.55 AR BB BL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181710 | Q0330181710 - 1.55 AR BB BL -0.25 -0.00 | 1.55 AR BB BL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181728 | Q0330181728 - 1.55 AR BB BL -0.25 -0.25 | 1.55 AR BB BL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181728 | Q0330181728 - 1.55 AR BB BL -0.25 -0.25 | 1.55 AR BB BL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181728 | Q0330181728 - 1.55 AR BB BL -0.25 -0.25 | 1.55 AR BB BL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181736 | Q0330181736 - 1.55 AR BB BL -0.25 -0.50 | 1.55 AR BB BL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181736 | Q0330181736 - 1.55 AR BB BL -0.25 -0.50 | 1.55 AR BB BL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181744 | Q0330181744 - 1.55 AR BB BL -0.25 -0.75 | 1.55 AR BB BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181744 | Q0330181744 - 1.55 AR BB BL -0.25 -0.75 | 1.55 AR BB BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181744 | Q0330181744 - 1.55 AR BB BL -0.25 -0.75 | 1.55 AR BB BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181751 | Q0330181751 - 1.55 AR BB BL -0.25 -1.00 | 1.55 AR BB BL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181751 | Q0330181751 - 1.55 AR BB BL -0.25 -1.00 | 1.55 AR BB BL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 7.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181751 | Q0330181751 - 1.55 AR BB BL -0.25 -1.00 | 1.55 AR BB BL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181769 | Q0330181769 - 1.55 AR BB BL -0.25 -1.25 | 1.55 AR BB BL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 39.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181769 | Q0330181769 - 1.55 AR BB BL -0.25 -1.25 | 1.55 AR BB BL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181769 | Q0330181769 - 1.55 AR BB BL -0.25 -1.25 | 1.55 AR BB BL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181777 | Q0330181777 - 1.55 AR BB BL -0.25 -1.50 | 1.55 AR BB BL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181777 | Q0330181777 - 1.55 AR BB BL -0.25 -1.50 | 1.55 AR BB BL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181777 | Q0330181777 - 1.55 AR BB BL -0.25 -1.50 | 1.55 AR BB BL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181785 | Q0330181785 - 1.55 AR BB BL -0.25 -1.75 | 1.55 AR BB BL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181785 | Q0330181785 - 1.55 AR BB BL -0.25 -1.75 | 1.55 AR BB BL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181793 | Q0330181793 - 1.55 AR BB BL -0.25 -2.00 | 1.55 AR BB BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181793 | Q0330181793 - 1.55 AR BB BL -0.25 -2.00 | 1.55 AR BB BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181793 | Q0330181793 - 1.55 AR BB BL -0.25 -2.00 | 1.55 AR BB BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181801 | Q0330181801 - 1.55 AR BB BL -0.50 -0.00 | 1.55 AR BB BL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181819 | Q0330181819 - 1.55 AR BB BL -0.50 -0.25 | 1.55 AR BB BL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181819 | Q0330181819 - 1.55 AR BB BL -0.50 -0.25 | 1.55 AR BB BL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181819 | Q0330181819 - 1.55 AR BB BL -0.50 -0.25 | 1.55 AR BB BL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181827 | Q0330181827 - 1.55 AR BB BL -0.50 -0.50 | 1.55 AR BB BL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181827 | Q0330181827 - 1.55 AR BB BL -0.50 -0.50 | 1.55 AR BB BL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181827 | Q0330181827 - 1.55 AR BB BL -0.50 -0.50 | 1.55 AR BB BL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181835 | Q0330181835 - 1.55 AR BB BL -0.50 -0.75 | 1.55 AR BB BL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181835 | Q0330181835 - 1.55 AR BB BL -0.50 -0.75 | 1.55 AR BB BL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181835 | Q0330181835 - 1.55 AR BB BL -0.50 -0.75 | 1.55 AR BB BL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181843 | Q0330181843 - 1.55 AR BB BL -0.50 -1.00 | 1.55 AR BB BL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181843 | Q0330181843 - 1.55 AR BB BL -0.50 -1.00 | 1.55 AR BB BL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181843 | Q0330181843 - 1.55 AR BB BL -0.50 -1.00 | 1.55 AR BB BL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181850 | Q0330181850 - 1.55 AR BB BL -0.50 -1.25 | 1.55 AR BB BL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181850 | Q0330181850 - 1.55 AR BB BL -0.50 -1.25 | 1.55 AR BB BL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181868 | Q0330181868 - 1.55 AR BB BL -0.50 -1.50 | 1.55 AR BB BL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181868 | Q0330181868 - 1.55 AR BB BL -0.50 -1.50 | 1.55 AR BB BL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181876 | Q0330181876 - 1.55 AR BB BL -0.50 -1.75 | 1.55 AR BB BL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181876 | Q0330181876 - 1.55 AR BB BL -0.50 -1.75 | 1.55 AR BB BL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181876 | Q0330181876 - 1.55 AR BB BL -0.50 -1.75 | 1.55 AR BB BL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181884 | Q0330181884 - 1.55 AR BB BL -0.50 -2.00 | 1.55 AR BB BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181884 | Q0330181884 - 1.55 AR BB BL -0.50 -2.00 | 1.55 AR BB BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181884 | Q0330181884 - 1.55 AR BB BL -0.50 -2.00 | 1.55 AR BB BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181892 | Q0330181892 - 1.55 AR BB BL -0.75 -0.00 | 1.55 AR BB BL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181892 | Q0330181892 - 1.55 AR BB BL -0.75 -0.00 | 1.55 AR BB BL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 70.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181892 | Q0330181892 - 1.55 AR BB BL -0.75 -0.00 | 1.55 AR BB BL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181900 | Q0330181900 - 1.55 AR BB BL -0.75 -0.25 | 1.55 AR BB BL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181900 | Q0330181900 - 1.55 AR BB BL -0.75 -0.25 | 1.55 AR BB BL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 128.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181918 | Q0330181918 - 1.55 AR BB BL -0.75 -0.50 | 1.55 AR BB BL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181918 | Q0330181918 - 1.55 AR BB BL -0.75 -0.50 | 1.55 AR BB BL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181918 | Q0330181918 - 1.55 AR BB BL -0.75 -0.50 | 1.55 AR BB BL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181926 | Q0330181926 - 1.55 AR BB BL -0.75 -0.75 | 1.55 AR BB BL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181926 | Q0330181926 - 1.55 AR BB BL -0.75 -0.75 | 1.55 AR BB BL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181926 | Q0330181926 - 1.55 AR BB BL -0.75 -0.75 | 1.55 AR BB BL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181934 | Q0330181934 - 1.55 AR BB BL -0.75 -1.00 | 1.55 AR BB BL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181934 | Q0330181934 - 1.55 AR BB BL -0.75 -1.00 | 1.55 AR BB BL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181934 | Q0330181934 - 1.55 AR BB BL -0.75 -1.00 | 1.55 AR BB BL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.9 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.60 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181942 | Q0330181942 - 1.55 AR BB BL -0.75 -1.25 | 1.55 AR BB BL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181942 | Q0330181942 - 1.55 AR BB BL -0.75 -1.25 | 1.55 AR BB BL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181942 | Q0330181942 - 1.55 AR BB BL -0.75 -1.25 | 1.55 AR BB BL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181959 | Q0330181959 - 1.55 AR BB BL -0.75 -1.50 | 1.55 AR BB BL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181959 | Q0330181959 - 1.55 AR BB BL -0.75 -1.50 | 1.55 AR BB BL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181967 | Q0330181967 - 1.55 AR BB BL -0.75 -1.75 | 1.55 AR BB BL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181967 | Q0330181967 - 1.55 AR BB BL -0.75 -1.75 | 1.55 AR BB BL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181967 | Q0330181967 - 1.55 AR BB BL -0.75 -1.75 | 1.55 AR BB BL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 132.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181975 | Q0330181975 - 1.55 AR BB BL -0.75 -2.00 | 1.55 AR BB BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181975 | Q0330181975 - 1.55 AR BB BL -0.75 -2.00 | 1.55 AR BB BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181975 | Q0330181975 - 1.55 AR BB BL -0.75 -2.00 | 1.55 AR BB BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 128.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181983 | Q0330181983 - 1.55 AR BB BL -1.00 -0.00 | 1.55 AR BB BL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181983 | Q0330181983 - 1.55 AR BB BL -1.00 -0.00 | 1.55 AR BB BL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 54.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181983 | Q0330181983 - 1.55 AR BB BL -1.00 -0.00 | 1.55 AR BB BL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 46.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181991 | Q0330181991 - 1.55 AR BB BL -1.00 -0.25 | 1.55 AR BB BL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181991 | Q0330181991 - 1.55 AR BB BL -1.00 -0.25 | 1.55 AR BB BL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330181991 | Q0330181991 - 1.55 AR BB BL -1.00 -0.25 | 1.55 AR BB BL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182007 | Q0330182007 - 1.55 AR BB BL -1.00 -0.50 | 1.55 AR BB BL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182007 | Q0330182007 - 1.55 AR BB BL -1.00 -0.50 | 1.55 AR BB BL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 42.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182007 | Q0330182007 - 1.55 AR BB BL -1.00 -0.50 | 1.55 AR BB BL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 58.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182015 | Q0330182015 - 1.55 AR BB BL -1.00 -0.75 | 1.55 AR BB BL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182015 | Q0330182015 - 1.55 AR BB BL -1.00 -0.75 | 1.55 AR BB BL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182015 | Q0330182015 - 1.55 AR BB BL -1.00 -0.75 | 1.55 AR BB BL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182023 | Q0330182023 - 1.55 AR BB BL -1.00 -1.00 | 1.55 AR BB BL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182023 | Q0330182023 - 1.55 AR BB BL -1.00 -1.00 | 1.55 AR BB BL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182023 | Q0330182023 - 1.55 AR BB BL -1.00 -1.00 | 1.55 AR BB BL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182031 | Q0330182031 - 1.55 AR BB BL -1.00 -1.25 | 1.55 AR BB BL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182031 | Q0330182031 - 1.55 AR BB BL -1.00 -1.25 | 1.55 AR BB BL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182031 | Q0330182031 - 1.55 AR BB BL -1.00 -1.25 | 1.55 AR BB BL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182049 | Q0330182049 - 1.55 AR BB BL -1.00 -1.50 | 1.55 AR BB BL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 42.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182049 | Q0330182049 - 1.55 AR BB BL -1.00 -1.50 | 1.55 AR BB BL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 156.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182056 | Q0330182056 - 1.55 AR BB BL -1.00 -1.75 | 1.55 AR BB BL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182056 | Q0330182056 - 1.55 AR BB BL -1.00 -1.75 | 1.55 AR BB BL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182056 | Q0330182056 - 1.55 AR BB BL -1.00 -1.75 | 1.55 AR BB BL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182064 | Q0330182064 - 1.55 AR BB BL -1.00 -2.00 | 1.55 AR BB BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182064 | Q0330182064 - 1.55 AR BB BL -1.00 -2.00 | 1.55 AR BB BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182064 | Q0330182064 - 1.55 AR BB BL -1.00 -2.00 | 1.55 AR BB BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 109.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182072 | Q0330182072 - 1.55 AR BB BL -1.25 -0.00 | 1.55 AR BB BL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182072 | Q0330182072 - 1.55 AR BB BL -1.25 -0.00 | 1.55 AR BB BL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 124.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182072 | Q0330182072 - 1.55 AR BB BL -1.25 -0.00 | 1.55 AR BB BL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 124.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182080 | Q0330182080 - 1.55 AR BB BL -1.25 -0.25 | 1.55 AR BB BL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182080 | Q0330182080 - 1.55 AR BB BL -1.25 -0.25 | 1.55 AR BB BL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182080 | Q0330182080 - 1.55 AR BB BL -1.25 -0.25 | 1.55 AR BB BL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 46.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182098 | Q0330182098 - 1.55 AR BB BL -1.25 -0.50 | 1.55 AR BB BL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182098 | Q0330182098 - 1.55 AR BB BL -1.25 -0.50 | 1.55 AR BB BL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182098 | Q0330182098 - 1.55 AR BB BL -1.25 -0.50 | 1.55 AR BB BL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182106 | Q0330182106 - 1.55 AR BB BL -1.25 -0.75 | 1.55 AR BB BL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 35.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182106 | Q0330182106 - 1.55 AR BB BL -1.25 -0.75 | 1.55 AR BB BL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182106 | Q0330182106 - 1.55 AR BB BL -1.25 -0.75 | 1.55 AR BB BL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182114 | Q0330182114 - 1.55 AR BB BL -1.25 -1.00 | 1.55 AR BB BL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182114 | Q0330182114 - 1.55 AR BB BL -1.25 -1.00 | 1.55 AR BB BL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 50.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182114 | Q0330182114 - 1.55 AR BB BL -1.25 -1.00 | 1.55 AR BB BL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182122 | Q0330182122 - 1.55 AR BB BL -1.25 -1.25 | 1.55 AR BB BL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182122 | Q0330182122 - 1.55 AR BB BL -1.25 -1.25 | 1.55 AR BB BL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182122 | Q0330182122 - 1.55 AR BB BL -1.25 -1.25 | 1.55 AR BB BL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182130 | Q0330182130 - 1.55 AR BB BL -1.25 -1.50 | 1.55 AR BB BL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182130 | Q0330182130 - 1.55 AR BB BL -1.25 -1.50 | 1.55 AR BB BL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182130 | Q0330182130 - 1.55 AR BB BL -1.25 -1.50 | 1.55 AR BB BL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182148 | Q0330182148 - 1.55 AR BB BL -1.25 -1.75 | 1.55 AR BB BL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182148 | Q0330182148 - 1.55 AR BB BL -1.25 -1.75 | 1.55 AR BB BL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182148 | Q0330182148 - 1.55 AR BB BL -1.25 -1.75 | 1.55 AR BB BL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182155 | Q0330182155 - 1.55 AR BB BL -1.25 -2.00 | 1.55 AR BB BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182155 | Q0330182155 - 1.55 AR BB BL -1.25 -2.00 | 1.55 AR BB BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182155 | Q0330182155 - 1.55 AR BB BL -1.25 -2.00 | 1.55 AR BB BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 136.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182163 | Q0330182163 - 1.55 AR BB BL -1.50 -0.00 | 1.55 AR BB BL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182163 | Q0330182163 - 1.55 AR BB BL -1.50 -0.00 | 1.55 AR BB BL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 93.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182163 | Q0330182163 - 1.55 AR BB BL -1.50 -0.00 | 1.55 AR BB BL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182171 | Q0330182171 - 1.55 AR BB BL -1.50 -0.25 | 1.55 AR BB BL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182171 | Q0330182171 - 1.55 AR BB BL -1.50 -0.25 | 1.55 AR BB BL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182171 | Q0330182171 - 1.55 AR BB BL -1.50 -0.25 | 1.55 AR BB BL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182189 | Q0330182189 - 1.55 AR BB BL -1.50 -0.50 | 1.55 AR BB BL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182189 | Q0330182189 - 1.55 AR BB BL -1.50 -0.50 | 1.55 AR BB BL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 42.90 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182189 | Q0330182189 - 1.55 AR BB BL -1.50 -0.50 | 1.55 AR BB BL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182197 | Q0330182197 - 1.55 AR BB BL -1.50 -0.75 | 1.55 AR BB BL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182197 | Q0330182197 - 1.55 AR BB BL -1.50 -0.75 | 1.55 AR BB BL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182197 | Q0330182197 - 1.55 AR BB BL -1.50 -0.75 | 1.55 AR BB BL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182205 | Q0330182205 - 1.55 AR BB BL -1.50 -1.00 | 1.55 AR BB BL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182205 | Q0330182205 - 1.55 AR BB BL -1.50 -1.00 | 1.55 AR BB BL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182205 | Q0330182205 - 1.55 AR BB BL -1.50 -1.00 | 1.55 AR BB BL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182213 | Q0330182213 - 1.55 AR BB BL -1.50 -1.25 | 1.55 AR BB BL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182213 | Q0330182213 - 1.55 AR BB BL -1.50 -1.25 | 1.55 AR BB BL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 109.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182221 | Q0330182221 - 1.55 AR BB BL -1.50 -1.50 | 1.55 AR BB BL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182221 | Q0330182221 - 1.55 AR BB BL -1.50 -1.50 | 1.55 AR BB BL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182221 | Q0330182221 - 1.55 AR BB BL -1.50 -1.50 | 1.55 AR BB BL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182239 | Q0330182239 - 1.55 AR BB BL -1.50 -1.75 | 1.55 AR BB BL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182239 | Q0330182239 - 1.55 AR BB BL -1.50 -1.75 | 1.55 AR BB BL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182239 | Q0330182239 - 1.55 AR BB BL -1.50 -1.75 | 1.55 AR BB BL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182247 | Q0330182247 - 1.55 AR BB BL -1.50 -2.00 | 1.55 AR BB BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182247 | Q0330182247 - 1.55 AR BB BL -1.50 -2.00 | 1.55 AR BB BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182247 | Q0330182247 - 1.55 AR BB BL -1.50 -2.00 | 1.55 AR BB BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 140.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182254 | Q0330182254 - 1.55 AR BB BL -1.75 -0.00 | 1.55 AR BB BL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182254 | Q0330182254 - 1.55 AR BB BL -1.75 -0.00 | 1.55 AR BB BL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182254 | Q0330182254 - 1.55 AR BB BL -1.75 -0.00 | 1.55 AR BB BL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 50.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182262 | Q0330182262 - 1.55 AR BB BL -1.75 -0.25 | 1.55 AR BB BL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 39.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182262 | Q0330182262 - 1.55 AR BB BL -1.75 -0.25 | 1.55 AR BB BL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 50.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182262 | Q0330182262 - 1.55 AR BB BL -1.75 -0.25 | 1.55 AR BB BL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 50.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182270 | Q0330182270 - 1.55 AR BB BL -1.75 -0.50 | 1.55 AR BB BL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 62.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182270 | Q0330182270 - 1.55 AR BB BL -1.75 -0.50 | 1.55 AR BB BL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182270 | Q0330182270 - 1.55 AR BB BL -1.75 -0.50 | 1.55 AR BB BL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182288 | Q0330182288 - 1.55 AR BB BL -1.75 -0.75 | 1.55 AR BB BL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182288 | Q0330182288 - 1.55 AR BB BL -1.75 -0.75 | 1.55 AR BB BL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182288 | Q0330182288 - 1.55 AR BB BL -1.75 -0.75 | 1.55 AR BB BL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182296 | Q0330182296 - 1.55 AR BB BL -1.75 -1.00 | 1.55 AR BB BL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182296 | Q0330182296 - 1.55 AR BB BL -1.75 -1.00 | 1.55 AR BB BL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182296 | Q0330182296 - 1.55 AR BB BL -1.75 -1.00 | 1.55 AR BB BL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182304 | Q0330182304 - 1.55 AR BB BL -1.75 -1.25 | 1.55 AR BB BL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182304 | Q0330182304 - 1.55 AR BB BL -1.75 -1.25 | 1.55 AR BB BL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182304 | Q0330182304 - 1.55 AR BB BL -1.75 -1.25 | 1.55 AR BB BL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182312 | Q0330182312 - 1.55 AR BB BL -1.75 -1.50 | 1.55 AR BB BL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182312 | Q0330182312 - 1.55 AR BB BL -1.75 -1.50 | 1.55 AR BB BL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182312 | Q0330182312 - 1.55 AR BB BL -1.75 -1.50 | 1.55 AR BB BL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182320 | Q0330182320 - 1.55 AR BB BL -1.75 -1.75 | 1.55 AR BB BL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182320 | Q0330182320 - 1.55 AR BB BL -1.75 -1.75 | 1.55 AR BB BL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182320 | Q0330182320 - 1.55 AR BB BL -1.75 -1.75 | 1.55 AR BB BL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182338 | Q0330182338 - 1.55 AR BB BL -1.75 -2.00 | 1.55 AR BB BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182338 | Q0330182338 - 1.55 AR BB BL -1.75 -2.00 | 1.55 AR BB BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182338 | Q0330182338 - 1.55 AR BB BL -1.75 -2.00 | 1.55 AR BB BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182346 | Q0330182346 - 1.55 AR BB BL -2.00 -0.00 | 1.55 AR BB BL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 42.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182346 | Q0330182346 - 1.55 AR BB BL -2.00 -0.00 | 1.55 AR BB BL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182346 | Q0330182346 - 1.55 AR BB BL -2.00 -0.00 | 1.55 AR BB BL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 50.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182353 | Q0330182353 - 1.55 AR BB BL -2.00 -0.25 | 1.55 AR BB BL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182353 | Q0330182353 - 1.55 AR BB BL -2.00 -0.25 | 1.55 AR BB BL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182353 | Q0330182353 - 1.55 AR BB BL -2.00 -0.25 | 1.55 AR BB BL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182361 | Q0330182361 - 1.55 AR BB BL -2.00 -0.50 | 1.55 AR BB BL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182361 | Q0330182361 - 1.55 AR BB BL -2.00 -0.50 | 1.55 AR BB BL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.60 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182361 | Q0330182361 - 1.55 AR BB BL -2.00 -0.50 | 1.55 AR BB BL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182379 | Q0330182379 - 1.55 AR BB BL -2.00 -0.75 | 1.55 AR BB BL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182379 | Q0330182379 - 1.55 AR BB BL -2.00 -0.75 | 1.55 AR BB BL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182379 | Q0330182379 - 1.55 AR BB BL -2.00 -0.75 | 1.55 AR BB BL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 159.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182387 | Q0330182387 - 1.55 AR BB BL -2.00 -1.00 | 1.55 AR BB BL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182387 | Q0330182387 - 1.55 AR BB BL -2.00 -1.00 | 1.55 AR BB BL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182387 | Q0330182387 - 1.55 AR BB BL -2.00 -1.00 | 1.55 AR BB BL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182395 | Q0330182395 - 1.55 AR BB BL -2.00 -1.25 | 1.55 AR BB BL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182395 | Q0330182395 - 1.55 AR BB BL -2.00 -1.25 | 1.55 AR BB BL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.70 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182395 | Q0330182395 - 1.55 AR BB BL -2.00 -1.25 | 1.55 AR BB BL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182403 | Q0330182403 - 1.55 AR BB BL -2.00 -1.50 | 1.55 AR BB BL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182403 | Q0330182403 - 1.55 AR BB BL -2.00 -1.50 | 1.55 AR BB BL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182403 | Q0330182403 - 1.55 AR BB BL -2.00 -1.50 | 1.55 AR BB BL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182411 | Q0330182411 - 1.55 AR BB BL -2.00 -1.75 | 1.55 AR BB BL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182411 | Q0330182411 - 1.55 AR BB BL -2.00 -1.75 | 1.55 AR BB BL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182411 | Q0330182411 - 1.55 AR BB BL -2.00 -1.75 | 1.55 AR BB BL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182429 | Q0330182429 - 1.55 AR BB BL -2.00 -2.00 | 1.55 AR BB BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182429 | Q0330182429 - 1.55 AR BB BL -2.00 -2.00 | 1.55 AR BB BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182429 | Q0330182429 - 1.55 AR BB BL -2.00 -2.00 | 1.55 AR BB BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 136.50 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182437 | Q0330182437 - 1.55 AR BB BL -2.25 -0.00 | 1.55 AR BB BL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182437 | Q0330182437 - 1.55 AR BB BL -2.25 -0.00 | 1.55 AR BB BL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182437 | Q0330182437 - 1.55 AR BB BL -2.25 -0.00 | 1.55 AR BB BL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182445 | Q0330182445 - 1.55 AR BB BL -2.25 -0.25 | 1.55 AR BB BL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182445 | Q0330182445 - 1.55 AR BB BL -2.25 -0.25 | 1.55 AR BB BL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 70.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182445 | Q0330182445 - 1.55 AR BB BL -2.25 -0.25 | 1.55 AR BB BL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182452 | Q0330182452 - 1.55 AR BB BL -2.25 -0.50 | 1.55 AR BB BL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182452 | Q0330182452 - 1.55 AR BB BL -2.25 -0.50 | 1.55 AR BB BL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182452 | Q0330182452 - 1.55 AR BB BL -2.25 -0.50 | 1.55 AR BB BL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 144.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182460 | Q0330182460 - 1.55 AR BB BL -2.25 -0.75 | 1.55 AR BB BL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182460 | Q0330182460 - 1.55 AR BB BL -2.25 -0.75 | 1.55 AR BB BL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182460 | Q0330182460 - 1.55 AR BB BL -2.25 -0.75 | 1.55 AR BB BL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 50.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182478 | Q0330182478 - 1.55 AR BB BL -2.25 -1.00 | 1.55 AR BB BL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 27.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182478 | Q0330182478 - 1.55 AR BB BL -2.25 -1.00 | 1.55 AR BB BL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182478 | Q0330182478 - 1.55 AR BB BL -2.25 -1.00 | 1.55 AR BB BL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182486 | Q0330182486 - 1.55 AR BB BL -2.25 -1.25 | 1.55 AR BB BL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182486 | Q0330182486 - 1.55 AR BB BL -2.25 -1.25 | 1.55 AR BB BL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182486 | Q0330182486 - 1.55 AR BB BL -2.25 -1.25 | 1.55 AR BB BL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182494 | Q0330182494 - 1.55 AR BB BL -2.25 -1.50 | 1.55 AR BB BL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182494 | Q0330182494 - 1.55 AR BB BL -2.25 -1.50 | 1.55 AR BB BL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182494 | Q0330182494 - 1.55 AR BB BL -2.25 -1.50 | 1.55 AR BB BL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182502 | Q0330182502 - 1.55 AR BB BL -2.25 -1.75 | 1.55 AR BB BL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182502 | Q0330182502 - 1.55 AR BB BL -2.25 -1.75 | 1.55 AR BB BL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182502 | Q0330182502 - 1.55 AR BB BL -2.25 -1.75 | 1.55 AR BB BL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182510 | Q0330182510 - 1.55 AR BB BL -2.25 -2.00 | 1.55 AR BB BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182510 | Q0330182510 - 1.55 AR BB BL -2.25 -2.00 | 1.55 AR BB BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182510 | Q0330182510 - 1.55 AR BB BL -2.25 -2.00 | 1.55 AR BB BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182528 | Q0330182528 - 1.55 AR BB BL -2.50 -0.00 | 1.55 AR BB BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182528 | Q0330182528 - 1.55 AR BB BL -2.50 -0.00 | 1.55 AR BB BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182536 | Q0330182536 - 1.55 AR BB BL -2.50 -0.25 | 1.55 AR BB BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182536 | Q0330182536 - 1.55 AR BB BL -2.50 -0.25 | 1.55 AR BB BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182536 | Q0330182536 - 1.55 AR BB BL -2.50 -0.25 | 1.55 AR BB BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 109.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182544 | Q0330182544 - 1.55 AR BB BL -2.50 -0.50 | 1.55 AR BB BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182544 | Q0330182544 - 1.55 AR BB BL -2.50 -0.50 | 1.55 AR BB BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 58.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182544 | Q0330182544 - 1.55 AR BB BL -2.50 -0.50 | 1.55 AR BB BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182551 | Q0330182551 - 1.55 AR BB BL -2.50 -0.75 | 1.55 AR BB BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182551 | Q0330182551 - 1.55 AR BB BL -2.50 -0.75 | 1.55 AR BB BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182551 | Q0330182551 - 1.55 AR BB BL -2.50 -0.75 | 1.55 AR BB BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182569 | Q0330182569 - 1.55 AR BB BL -2.50 -1.00 | 1.55 AR BB BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182569 | Q0330182569 - 1.55 AR BB BL -2.50 -1.00 | 1.55 AR BB BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182569 | Q0330182569 - 1.55 AR BB BL -2.50 -1.00 | 1.55 AR BB BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 39.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182577 | Q0330182577 - 1.55 AR BB BL -2.50 -1.25 | 1.55 AR BB BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182577 | Q0330182577 - 1.55 AR BB BL -2.50 -1.25 | 1.55 AR BB BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182577 | Q0330182577 - 1.55 AR BB BL -2.50 -1.25 | 1.55 AR BB BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182585 | Q0330182585 - 1.55 AR BB BL -2.50 -1.50 | 1.55 AR BB BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182585 | Q0330182585 - 1.55 AR BB BL -2.50 -1.50 | 1.55 AR BB BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182585 | Q0330182585 - 1.55 AR BB BL -2.50 -1.50 | 1.55 AR BB BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182593 | Q0330182593 - 1.55 AR BB BL -2.50 -1.75 | 1.55 AR BB BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182593 | Q0330182593 - 1.55 AR BB BL -2.50 -1.75 | 1.55 AR BB BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182593 | Q0330182593 - 1.55 AR BB BL -2.50 -1.75 | 1.55 AR BB BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182601 | Q0330182601 - 1.55 AR BB BL -2.50 -2.00 | 1.55 AR BB BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182601 | Q0330182601 - 1.55 AR BB BL -2.50 -2.00 | 1.55 AR BB BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182601 | Q0330182601 - 1.55 AR BB BL -2.50 -2.00 | 1.55 AR BB BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182619 | Q0330182619 - 1.55 AR BB BL -2.75 -0.00 | 1.55 AR BB BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 23.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182619 | Q0330182619 - 1.55 AR BB BL -2.75 -0.00 | 1.55 AR BB BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182619 | Q0330182619 - 1.55 AR BB BL -2.75 -0.00 | 1.55 AR BB BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 46.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182627 | Q0330182627 - 1.55 AR BB BL -2.75 -0.25 | 1.55 AR BB BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182627 | Q0330182627 - 1.55 AR BB BL -2.75 -0.25 | 1.55 AR BB BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182635 | Q0330182635 - 1.55 AR BB BL -2.75 -0.50 | 1.55 AR BB BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182635 | Q0330182635 - 1.55 AR BB BL -2.75 -0.50 | 1.55 AR BB BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182635 | Q0330182635 - 1.55 AR BB BL -2.75 -0.50 | 1.55 AR BB BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182643 | Q0330182643 - 1.55 AR BB BL -2.75 -0.75 | 1.55 AR BB BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182643 | Q0330182643 - 1.55 AR BB BL -2.75 -0.75 | 1.55 AR BB BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182643 | Q0330182643 - 1.55 AR BB BL -2.75 -0.75 | 1.55 AR BB BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182650 | Q0330182650 - 1.55 AR BB BL -2.75 -1.00 | 1.55 AR BB BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 35.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182650 | Q0330182650 - 1.55 AR BB BL -2.75 -1.00 | 1.55 AR BB BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182650 | Q0330182650 - 1.55 AR BB BL -2.75 -1.00 | 1.55 AR BB BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182668 | Q0330182668 - 1.55 AR BB BL -2.75 -1.25 | 1.55 AR BB BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182668 | Q0330182668 - 1.55 AR BB BL -2.75 -1.25 | 1.55 AR BB BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182668 | Q0330182668 - 1.55 AR BB BL -2.75 -1.25 | 1.55 AR BB BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182676 | Q0330182676 - 1.55 AR BB BL -2.75 -1.50 | 1.55 AR BB BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182676 | Q0330182676 - 1.55 AR BB BL -2.75 -1.50 | 1.55 AR BB BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182676 | Q0330182676 - 1.55 AR BB BL -2.75 -1.50 | 1.55 AR BB BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182684 | Q0330182684 - 1.55 AR BB BL -2.75 -1.75 | 1.55 AR BB BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182684 | Q0330182684 - 1.55 AR BB BL -2.75 -1.75 | 1.55 AR BB BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182684 | Q0330182684 - 1.55 AR BB BL -2.75 -1.75 | 1.55 AR BB BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182692 | Q0330182692 - 1.55 AR BB BL -2.75 -2.00 | 1.55 AR BB BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182692 | Q0330182692 - 1.55 AR BB BL -2.75 -2.00 | 1.55 AR BB BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182692 | Q0330182692 - 1.55 AR BB BL -2.75 -2.00 | 1.55 AR BB BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182700 | Q0330182700 - 1.55 AR BB BL -3.00 -0.00 | 1.55 AR BB BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182700 | Q0330182700 - 1.55 AR BB BL -3.00 -0.00 | 1.55 AR BB BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182700 | Q0330182700 - 1.55 AR BB BL -3.00 -0.00 | 1.55 AR BB BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182718 | Q0330182718 - 1.55 AR BB BL -3.00 -0.25 | 1.55 AR BB BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 35.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182718 | Q0330182718 - 1.55 AR BB BL -3.00 -0.25 | 1.55 AR BB BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182718 | Q0330182718 - 1.55 AR BB BL -3.00 -0.25 | 1.55 AR BB BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182726 | Q0330182726 - 1.55 AR BB BL -3.00 -0.50 | 1.55 AR BB BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182726 | Q0330182726 - 1.55 AR BB BL -3.00 -0.50 | 1.55 AR BB BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182726 | Q0330182726 - 1.55 AR BB BL -3.00 -0.50 | 1.55 AR BB BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182734 | Q0330182734 - 1.55 AR BB BL -3.00 -0.75 | 1.55 AR BB BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182734 | Q0330182734 - 1.55 AR BB BL -3.00 -0.75 | 1.55 AR BB BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182734 | Q0330182734 - 1.55 AR BB BL -3.00 -0.75 | 1.55 AR BB BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182742 | Q0330182742 - 1.55 AR BB BL -3.00 -1.00 | 1.55 AR BB BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 35.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182742 | Q0330182742 - 1.55 AR BB BL -3.00 -1.00 | 1.55 AR BB BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182742 | Q0330182742 - 1.55 AR BB BL -3.00 -1.00 | 1.55 AR BB BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182759 | Q0330182759 - 1.55 AR BB BL -3.00 -1.25 | 1.55 AR BB BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182759 | Q0330182759 - 1.55 AR BB BL -3.00 -1.25 | 1.55 AR BB BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182759 | Q0330182759 - 1.55 AR BB BL -3.00 -1.25 | 1.55 AR BB BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182767 | Q0330182767 - 1.55 AR BB BL -3.00 -1.50 | 1.55 AR BB BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182767 | Q0330182767 - 1.55 AR BB BL -3.00 -1.50 | 1.55 AR BB BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182767 | Q0330182767 - 1.55 AR BB BL -3.00 -1.50 | 1.55 AR BB BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182775 | Q0330182775 - 1.55 AR BB BL -3.00 -1.75 | 1.55 AR BB BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182775 | Q0330182775 - 1.55 AR BB BL -3.00 -1.75 | 1.55 AR BB BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182775 | Q0330182775 - 1.55 AR BB BL -3.00 -1.75 | 1.55 AR BB BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182783 | Q0330182783 - 1.55 AR BB BL -3.00 -2.00 | 1.55 AR BB BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182783 | Q0330182783 - 1.55 AR BB BL -3.00 -2.00 | 1.55 AR BB BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182783 | Q0330182783 - 1.55 AR BB BL -3.00 -2.00 | 1.55 AR BB BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182791 | Q0330182791 - 1.55 AR BB BL -3.25 -0.00 | 1.55 AR BB BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182791 | Q0330182791 - 1.55 AR BB BL -3.25 -0.00 | 1.55 AR BB BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182791 | Q0330182791 - 1.55 AR BB BL -3.25 -0.00 | 1.55 AR BB BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182809 | Q0330182809 - 1.55 AR BB BL -3.25 -0.25 | 1.55 AR BB BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182809 | Q0330182809 - 1.55 AR BB BL -3.25 -0.25 | 1.55 AR BB BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182809 | Q0330182809 - 1.55 AR BB BL -3.25 -0.25 | 1.55 AR BB BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 58.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182817 | Q0330182817 - 1.55 AR BB BL -3.25 -0.50 | 1.55 AR BB BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 31.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182817 | Q0330182817 - 1.55 AR BB BL -3.25 -0.50 | 1.55 AR BB BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182817 | Q0330182817 - 1.55 AR BB BL -3.25 -0.50 | 1.55 AR BB BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 117.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182825 | Q0330182825 - 1.55 AR BB BL -3.25 -0.75 | 1.55 AR BB BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182825 | Q0330182825 - 1.55 AR BB BL -3.25 -0.75 | 1.55 AR BB BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182825 | Q0330182825 - 1.55 AR BB BL -3.25 -0.75 | 1.55 AR BB BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 109.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182833 | Q0330182833 - 1.55 AR BB BL -3.25 -1.00 | 1.55 AR BB BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182833 | Q0330182833 - 1.55 AR BB BL -3.25 -1.00 | 1.55 AR BB BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182833 | Q0330182833 - 1.55 AR BB BL -3.25 -1.00 | 1.55 AR BB BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182841 | Q0330182841 - 1.55 AR BB BL -3.25 -1.25 | 1.55 AR BB BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182841 | Q0330182841 - 1.55 AR BB BL -3.25 -1.25 | 1.55 AR BB BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182841 | Q0330182841 - 1.55 AR BB BL -3.25 -1.25 | 1.55 AR BB BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 128.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182858 | Q0330182858 - 1.55 AR BB BL -3.25 -1.50 | 1.55 AR BB BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182858 | Q0330182858 - 1.55 AR BB BL -3.25 -1.50 | 1.55 AR BB BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182858 | Q0330182858 - 1.55 AR BB BL -3.25 -1.50 | 1.55 AR BB BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182866 | Q0330182866 - 1.55 AR BB BL -3.25 -1.75 | 1.55 AR BB BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182866 | Q0330182866 - 1.55 AR BB BL -3.25 -1.75 | 1.55 AR BB BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182866 | Q0330182866 - 1.55 AR BB BL -3.25 -1.75 | 1.55 AR BB BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182874 | Q0330182874 - 1.55 AR BB BL -3.25 -2.00 | 1.55 AR BB BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182874 | Q0330182874 - 1.55 AR BB BL -3.25 -2.00 | 1.55 AR BB BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182874 | Q0330182874 - 1.55 AR BB BL -3.25 -2.00 | 1.55 AR BB BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182882 | Q0330182882 - 1.55 AR BB BL -3.50 -0.00 | 1.55 AR BB BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 70.20 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182882 | Q0330182882 - 1.55 AR BB BL -3.50 -0.00 | 1.55 AR BB BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 156.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182890 | Q0330182890 - 1.55 AR BB BL -3.50 -0.25 | 1.55 AR BB BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182890 | Q0330182890 - 1.55 AR BB BL -3.50 -0.25 | 1.55 AR BB BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182890 | Q0330182890 - 1.55 AR BB BL -3.50 -0.25 | 1.55 AR BB BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 58.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182908 | Q0330182908 - 1.55 AR BB BL -3.50 -0.50 | 1.55 AR BB BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 66.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182908 | Q0330182908 - 1.55 AR BB BL -3.50 -0.50 | 1.55 AR BB BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182916 | Q0330182916 - 1.55 AR BB BL -3.50 -0.75 | 1.55 AR BB BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182916 | Q0330182916 - 1.55 AR BB BL -3.50 -0.75 | 1.55 AR BB BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182916 | Q0330182916 - 1.55 AR BB BL -3.50 -0.75 | 1.55 AR BB BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182924 | Q0330182924 - 1.55 AR BB BL -3.50 -1.00 | 1.55 AR BB BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182924 | Q0330182924 - 1.55 AR BB BL -3.50 -1.00 | 1.55 AR BB BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182924 | Q0330182924 - 1.55 AR BB BL -3.50 -1.00 | 1.55 AR BB BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182932 | Q0330182932 - 1.55 AR BB BL -3.50 -1.25 | 1.55 AR BB BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182932 | Q0330182932 - 1.55 AR BB BL -3.50 -1.25 | 1.55 AR BB BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182932 | Q0330182932 - 1.55 AR BB BL -3.50 -1.25 | 1.55 AR BB BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182940 | Q0330182940 - 1.55 AR BB BL -3.50 -1.50 | 1.55 AR BB BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182940 | Q0330182940 - 1.55 AR BB BL -3.50 -1.50 | 1.55 AR BB BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182940 | Q0330182940 - 1.55 AR BB BL -3.50 -1.50 | 1.55 AR BB BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182957 | Q0330182957 - 1.55 AR BB BL -3.50 -1.75 | 1.55 AR BB BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182957 | Q0330182957 - 1.55 AR BB BL -3.50 -1.75 | 1.55 AR BB BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182957 | Q0330182957 - 1.55 AR BB BL -3.50 -1.75 | 1.55 AR BB BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182965 | Q0330182965 - 1.55 AR BB BL -3.50 -2.00 | 1.55 AR BB BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182965 | Q0330182965 - 1.55 AR BB BL -3.50 -2.00 | 1.55 AR BB BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182965 | Q0330182965 - 1.55 AR BB BL -3.50 -2.00 | 1.55 AR BB BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182973 | Q0330182973 - 1.55 AR BB BL -3.75 -0.00 | 1.55 AR BB BL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182973 | Q0330182973 - 1.55 AR BB BL -3.75 -0.00 | 1.55 AR BB BL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 39.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182973 | Q0330182973 - 1.55 AR BB BL -3.75 -0.00 | 1.55 AR BB BL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182981 | Q0330182981 - 1.55 AR BB BL -3.75 -0.25 | 1.55 AR BB BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182981 | Q0330182981 - 1.55 AR BB BL -3.75 -0.25 | 1.55 AR BB BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182981 | Q0330182981 - 1.55 AR BB BL -3.75 -0.25 | 1.55 AR BB BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182999 | Q0330182999 - 1.55 AR BB BL -3.75 -0.50 | 1.55 AR BB BL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330182999 | Q0330182999 - 1.55 AR BB BL -3.75 -0.50 | 1.55 AR BB BL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183005 | Q0330183005 - 1.55 AR BB BL -3.75 -0.75 | 1.55 AR BB BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183005 | Q0330183005 - 1.55 AR BB BL -3.75 -0.75 | 1.55 AR BB BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183005 | Q0330183005 - 1.55 AR BB BL -3.75 -0.75 | 1.55 AR BB BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183013 | Q0330183013 - 1.55 AR BB BL -3.75 -1.00 | 1.55 AR BB BL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183013 | Q0330183013 - 1.55 AR BB BL -3.75 -1.00 | 1.55 AR BB BL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183013 | Q0330183013 - 1.55 AR BB BL -3.75 -1.00 | 1.55 AR BB BL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183021 | Q0330183021 - 1.55 AR BB BL -3.75 -1.25 | 1.55 AR BB BL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183021 | Q0330183021 - 1.55 AR BB BL -3.75 -1.25 | 1.55 AR BB BL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183021 | Q0330183021 - 1.55 AR BB BL -3.75 -1.25 | 1.55 AR BB BL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 109.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183039 | Q0330183039 - 1.55 AR BB BL -3.75 -1.50 | 1.55 AR BB BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183039 | Q0330183039 - 1.55 AR BB BL -3.75 -1.50 | 1.55 AR BB BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183039 | Q0330183039 - 1.55 AR BB BL -3.75 -1.50 | 1.55 AR BB BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183047 | Q0330183047 - 1.55 AR BB BL -3.75 -1.75 | 1.55 AR BB BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183047 | Q0330183047 - 1.55 AR BB BL -3.75 -1.75 | 1.55 AR BB BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183047 | Q0330183047 - 1.55 AR BB BL -3.75 -1.75 | 1.55 AR BB BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183054 | Q0330183054 - 1.55 AR BB BL -3.75 -2.00 | 1.55 AR BB BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183054 | Q0330183054 - 1.55 AR BB BL -3.75 -2.00 | 1.55 AR BB BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183054 | Q0330183054 - 1.55 AR BB BL -3.75 -2.00 | 1.55 AR BB BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183062 | Q0330183062 - 1.55 AR BB BL -4.00 -0.00 | 1.55 AR BB BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183062 | Q0330183062 - 1.55 AR BB BL -4.00 -0.00 | 1.55 AR BB BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183062 | Q0330183062 - 1.55 AR BB BL -4.00 -0.00 | 1.55 AR BB BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 171.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183070 | Q0330183070 - 1.55 AR BB BL -4.00 -0.25 | 1.55 AR BB BL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183070 | Q0330183070 - 1.55 AR BB BL -4.00 -0.25 | 1.55 AR BB BL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183088 | Q0330183088 - 1.55 AR BB BL -4.00 -0.50 | 1.55 AR BB BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183088 | Q0330183088 - 1.55 AR BB BL -4.00 -0.50 | 1.55 AR BB BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183088 | Q0330183088 - 1.55 AR BB BL -4.00 -0.50 | 1.55 AR BB BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183096 | Q0330183096 - 1.55 AR BB BL -4.00 -0.75 | 1.55 AR BB BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183096 | Q0330183096 - 1.55 AR BB BL -4.00 -0.75 | 1.55 AR BB BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183096 | Q0330183096 - 1.55 AR BB BL -4.00 -0.75 | 1.55 AR BB BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183104 | Q0330183104 - 1.55 AR BB BL -4.00 -1.00 | 1.55 AR BB BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183104 | Q0330183104 - 1.55 AR BB BL -4.00 -1.00 | 1.55 AR BB BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183104 | Q0330183104 - 1.55 AR BB BL -4.00 -1.00 | 1.55 AR BB BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183112 | Q0330183112 - 1.55 AR BB BL -4.00 -1.25 | 1.55 AR BB BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183112 | Q0330183112 - 1.55 AR BB BL -4.00 -1.25 | 1.55 AR BB BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183112 | Q0330183112 - 1.55 AR BB BL -4.00 -1.25 | 1.55 AR BB BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183120 | Q0330183120 - 1.55 AR BB BL -4.00 -1.50 | 1.55 AR BB BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183120 | Q0330183120 - 1.55 AR BB BL -4.00 -1.50 | 1.55 AR BB BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183120 | Q0330183120 - 1.55 AR BB BL -4.00 -1.50 | 1.55 AR BB BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183138 | Q0330183138 - 1.55 AR BB BL -4.00 -1.75 | 1.55 AR BB BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183138 | Q0330183138 - 1.55 AR BB BL -4.00 -1.75 | 1.55 AR BB BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183138 | Q0330183138 - 1.55 AR BB BL -4.00 -1.75 | 1.55 AR BB BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 58.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183146 | Q0330183146 - 1.55 AR BB BL -4.00 -2.00 | 1.55 AR BB BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183146 | Q0330183146 - 1.55 AR BB BL -4.00 -2.00 | 1.55 AR BB BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183146 | Q0330183146 - 1.55 AR BB BL -4.00 -2.00 | 1.55 AR BB BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183153 | Q0330183153 - 1.55 AR BB BL -4.25 -0.00 | 1.55 AR BB BL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183153 | Q0330183153 - 1.55 AR BB BL -4.25 -0.00 | 1.55 AR BB BL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183153 | Q0330183153 - 1.55 AR BB BL -4.25 -0.00 | 1.55 AR BB BL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 144.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183161 | Q0330183161 - 1.55 AR BB BL -4.25 -0.25 | 1.55 AR BB BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 19.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183161 | Q0330183161 - 1.55 AR BB BL -4.25 -0.25 | 1.55 AR BB BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183161 | Q0330183161 - 1.55 AR BB BL -4.25 -0.25 | 1.55 AR BB BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183179 | Q0330183179 - 1.55 AR BB BL -4.25 -0.50 | 1.55 AR BB BL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183179 | Q0330183179 - 1.55 AR BB BL -4.25 -0.50 | 1.55 AR BB BL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183179 | Q0330183179 - 1.55 AR BB BL -4.25 -0.50 | 1.55 AR BB BL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183187 | Q0330183187 - 1.55 AR BB BL -4.25 -0.75 | 1.55 AR BB BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183187 | Q0330183187 - 1.55 AR BB BL -4.25 -0.75 | 1.55 AR BB BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183187 | Q0330183187 - 1.55 AR BB BL -4.25 -0.75 | 1.55 AR BB BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183195 | Q0330183195 - 1.55 AR BB BL -4.25 -1.00 | 1.55 AR BB BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183195 | Q0330183195 - 1.55 AR BB BL -4.25 -1.00 | 1.55 AR BB BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183195 | Q0330183195 - 1.55 AR BB BL -4.25 -1.00 | 1.55 AR BB BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183203 | Q0330183203 - 1.55 AR BB BL -4.25 -1.25 | 1.55 AR BB BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183203 | Q0330183203 - 1.55 AR BB BL -4.25 -1.25 | 1.55 AR BB BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183203 | Q0330183203 - 1.55 AR BB BL -4.25 -1.25 | 1.55 AR BB BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 117.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183211 | Q0330183211 - 1.55 AR BB BL -4.25 -1.50 | 1.55 AR BB BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183211 | Q0330183211 - 1.55 AR BB BL -4.25 -1.50 | 1.55 AR BB BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183211 | Q0330183211 - 1.55 AR BB BL -4.25 -1.50 | 1.55 AR BB BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183229 | Q0330183229 - 1.55 AR BB BL -4.25 -1.75 | 1.55 AR BB BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183229 | Q0330183229 - 1.55 AR BB BL -4.25 -1.75 | 1.55 AR BB BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183229 | Q0330183229 - 1.55 AR BB BL -4.25 -1.75 | 1.55 AR BB BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183237 | Q0330183237 - 1.55 AR BB BL -4.25 -2.00 | 1.55 AR BB BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183237 | Q0330183237 - 1.55 AR BB BL -4.25 -2.00 | 1.55 AR BB BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183237 | Q0330183237 - 1.55 AR BB BL -4.25 -2.00 | 1.55 AR BB BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183245 | Q0330183245 - 1.55 AR BB BL -4.50 -0.00 | 1.55 AR BB BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183245 | Q0330183245 - 1.55 AR BB BL -4.50 -0.00 | 1.55 AR BB BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183245 | Q0330183245 - 1.55 AR BB BL -4.50 -0.00 | 1.55 AR BB BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 128.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183252 | Q0330183252 - 1.55 AR BB BL -4.50 -0.25 | 1.55 AR BB BL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183252 | Q0330183252 - 1.55 AR BB BL -4.50 -0.25 | 1.55 AR BB BL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183252 | Q0330183252 - 1.55 AR BB BL -4.50 -0.25 | 1.55 AR BB BL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 128.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183260 | Q0330183260 - 1.55 AR BB BL -4.50 -0.50 | 1.55 AR BB BL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183260 | Q0330183260 - 1.55 AR BB BL -4.50 -0.50 | 1.55 AR BB BL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183260 | Q0330183260 - 1.55 AR BB BL -4.50 -0.50 | 1.55 AR BB BL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 140.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183278 | Q0330183278 - 1.55 AR BB BL -4.50 -0.75 | 1.55 AR BB BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183278 | Q0330183278 - 1.55 AR BB BL -4.50 -0.75 | 1.55 AR BB BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.10 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183278 | Q0330183278 - 1.55 AR BB BL -4.50 -0.75 | 1.55 AR BB BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 46.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183286 | Q0330183286 - 1.55 AR BB BL -4.50 -1.00 | 1.55 AR BB BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183286 | Q0330183286 - 1.55 AR BB BL -4.50 -1.00 | 1.55 AR BB BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183286 | Q0330183286 - 1.55 AR BB BL -4.50 -1.00 | 1.55 AR BB BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 140.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183294 | Q0330183294 - 1.55 AR BB BL -4.50 -1.25 | 1.55 AR BB BL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183294 | Q0330183294 - 1.55 AR BB BL -4.50 -1.25 | 1.55 AR BB BL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183294 | Q0330183294 - 1.55 AR BB BL -4.50 -1.25 | 1.55 AR BB BL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183302 | Q0330183302 - 1.55 AR BB BL -4.50 -1.50 | 1.55 AR BB BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183302 | Q0330183302 - 1.55 AR BB BL -4.50 -1.50 | 1.55 AR BB BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183302 | Q0330183302 - 1.55 AR BB BL -4.50 -1.50 | 1.55 AR BB BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183310 | Q0330183310 - 1.55 AR BB BL -4.50 -1.75 | 1.55 AR BB BL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183310 | Q0330183310 - 1.55 AR BB BL -4.50 -1.75 | 1.55 AR BB BL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183328 | Q0330183328 - 1.55 AR BB BL -4.50 -2.00 | 1.55 AR BB BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183328 | Q0330183328 - 1.55 AR BB BL -4.50 -2.00 | 1.55 AR BB BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183328 | Q0330183328 - 1.55 AR BB BL -4.50 -2.00 | 1.55 AR BB BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183336 | Q0330183336 - 1.55 AR BB BL -4.75 -0.00 | 1.55 AR BB BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183336 | Q0330183336 - 1.55 AR BB BL -4.75 -0.00 | 1.55 AR BB BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183336 | Q0330183336 - 1.55 AR BB BL -4.75 -0.00 | 1.55 AR BB BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183344 | Q0330183344 - 1.55 AR BB BL -4.75 -0.25 | 1.55 AR BB BL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183344 | Q0330183344 - 1.55 AR BB BL -4.75 -0.25 | 1.55 AR BB BL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183351 | Q0330183351 - 1.55 AR BB BL -4.75 -0.50 | 1.55 AR BB BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183351 | Q0330183351 - 1.55 AR BB BL -4.75 -0.50 | 1.55 AR BB BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183351 | Q0330183351 - 1.55 AR BB BL -4.75 -0.50 | 1.55 AR BB BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 210.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183369 | Q0330183369 - 1.55 AR BB BL -4.75 -0.75 | 1.55 AR BB BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183369 | Q0330183369 - 1.55 AR BB BL -4.75 -0.75 | 1.55 AR BB BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183369 | Q0330183369 - 1.55 AR BB BL -4.75 -0.75 | 1.55 AR BB BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183377 | Q0330183377 - 1.55 AR BB BL -4.75 -1.00 | 1.55 AR BB BL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183377 | Q0330183377 - 1.55 AR BB BL -4.75 -1.00 | 1.55 AR BB BL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183377 | Q0330183377 - 1.55 AR BB BL -4.75 -1.00 | 1.55 AR BB BL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183385 | Q0330183385 - 1.55 AR BB BL -4.75 -1.25 | 1.55 AR BB BL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183385 | Q0330183385 - 1.55 AR BB BL -4.75 -1.25 | 1.55 AR BB BL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183393 | Q0330183393 - 1.55 AR BB BL -4.75 -1.50 | 1.55 AR BB BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183393 | Q0330183393 - 1.55 AR BB BL -4.75 -1.50 | 1.55 AR BB BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183393 | Q0330183393 - 1.55 AR BB BL -4.75 -1.50 | 1.55 AR BB BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183401 | Q0330183401 - 1.55 AR BB BL -4.75 -1.75 | 1.55 AR BB BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183401 | Q0330183401 - 1.55 AR BB BL -4.75 -1.75 | 1.55 AR BB BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183401 | Q0330183401 - 1.55 AR BB BL -4.75 -1.75 | 1.55 AR BB BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183419 | Q0330183419 - 1.55 AR BB BL -4.75 -2.00 | 1.55 AR BB BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183419 | Q0330183419 - 1.55 AR BB BL -4.75 -2.00 | 1.55 AR BB BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183419 | Q0330183419 - 1.55 AR BB BL -4.75 -2.00 | 1.55 AR BB BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183427 | Q0330183427 - 1.55 AR BB BL -5.00 -0.00 | 1.55 AR BB BL -5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183427 | Q0330183427 - 1.55 AR BB BL -5.00 -0.00 | 1.55 AR BB BL -5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 113.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183435 | Q0330183435 - 1.55 AR BB BL -5.00 -0.25 | 1.55 AR BB BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183435 | Q0330183435 - 1.55 AR BB BL -5.00 -0.25 | 1.55 AR BB BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183435 | Q0330183435 - 1.55 AR BB BL -5.00 -0.25 | 1.55 AR BB BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183443 | Q0330183443 - 1.55 AR BB BL -5.00 -0.50 | 1.55 AR BB BL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183443 | Q0330183443 - 1.55 AR BB BL -5.00 -0.50 | 1.55 AR BB BL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 148.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183450 | Q0330183450 - 1.55 AR BB BL -5.00 -0.75 | 1.55 AR BB BL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183450 | Q0330183450 - 1.55 AR BB BL -5.00 -0.75 | 1.55 AR BB BL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183450 | Q0330183450 - 1.55 AR BB BL -5.00 -0.75 | 1.55 AR BB BL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183468 | Q0330183468 - 1.55 AR BB BL -5.00 -1.00 | 1.55 AR BB BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183468 | Q0330183468 - 1.55 AR BB BL -5.00 -1.00 | 1.55 AR BB BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183468 | Q0330183468 - 1.55 AR BB BL -5.00 -1.00 | 1.55 AR BB BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183476 | Q0330183476 - 1.55 AR BB BL -5.00 -1.25 | 1.55 AR BB BL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183476 | Q0330183476 - 1.55 AR BB BL -5.00 -1.25 | 1.55 AR BB BL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183476 | Q0330183476 - 1.55 AR BB BL -5.00 -1.25 | 1.55 AR BB BL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183484 | Q0330183484 - 1.55 AR BB BL -5.00 -1.50 | 1.55 AR BB BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183484 | Q0330183484 - 1.55 AR BB BL -5.00 -1.50 | 1.55 AR BB BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183484 | Q0330183484 - 1.55 AR BB BL -5.00 -1.50 | 1.55 AR BB BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 62.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183492 | Q0330183492 - 1.55 AR BB BL -5.00 -1.75 | 1.55 AR BB BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183492 | Q0330183492 - 1.55 AR BB BL -5.00 -1.75 | 1.55 AR BB BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183492 | Q0330183492 - 1.55 AR BB BL -5.00 -1.75 | 1.55 AR BB BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183500 | Q0330183500 - 1.55 AR BB BL -5.00 -2.00 | 1.55 AR BB BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183500 | Q0330183500 - 1.55 AR BB BL -5.00 -2.00 | 1.55 AR BB BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183500 | Q0330183500 - 1.55 AR BB BL -5.00 -2.00 | 1.55 AR BB BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183518 | Q0330183518 - 1.55 AR BB BL -5.25 -0.00 | 1.55 AR BB BL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183518 | Q0330183518 - 1.55 AR BB BL -5.25 -0.00 | 1.55 AR BB BL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183518 | Q0330183518 - 1.55 AR BB BL -5.25 -0.00 | 1.55 AR BB BL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183526 | Q0330183526 - 1.55 AR BB BL -5.25 -0.25 | 1.55 AR BB BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183526 | Q0330183526 - 1.55 AR BB BL -5.25 -0.25 | 1.55 AR BB BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183526 | Q0330183526 - 1.55 AR BB BL -5.25 -0.25 | 1.55 AR BB BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183534 | Q0330183534 - 1.55 AR BB BL -5.25 -0.50 | 1.55 AR BB BL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183534 | Q0330183534 - 1.55 AR BB BL -5.25 -0.50 | 1.55 AR BB BL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183534 | Q0330183534 - 1.55 AR BB BL -5.25 -0.50 | 1.55 AR BB BL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.30 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183542 | Q0330183542 - 1.55 AR BB BL -5.25 -0.75 | 1.55 AR BB BL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183542 | Q0330183542 - 1.55 AR BB BL -5.25 -0.75 | 1.55 AR BB BL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183542 | Q0330183542 - 1.55 AR BB BL -5.25 -0.75 | 1.55 AR BB BL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183559 | Q0330183559 - 1.55 AR BB BL -5.25 -1.00 | 1.55 AR BB BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183559 | Q0330183559 - 1.55 AR BB BL -5.25 -1.00 | 1.55 AR BB BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183559 | Q0330183559 - 1.55 AR BB BL -5.25 -1.00 | 1.55 AR BB BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183567 | Q0330183567 - 1.55 AR BB BL -5.25 -1.25 | 1.55 AR BB BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183567 | Q0330183567 - 1.55 AR BB BL -5.25 -1.25 | 1.55 AR BB BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183567 | Q0330183567 - 1.55 AR BB BL -5.25 -1.25 | 1.55 AR BB BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183575 | Q0330183575 - 1.55 AR BB BL -5.25 -1.50 | 1.55 AR BB BL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183575 | Q0330183575 - 1.55 AR BB BL -5.25 -1.50 | 1.55 AR BB BL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183575 | Q0330183575 - 1.55 AR BB BL -5.25 -1.50 | 1.55 AR BB BL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183583 | Q0330183583 - 1.55 AR BB BL -5.25 -1.75 | 1.55 AR BB BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183583 | Q0330183583 - 1.55 AR BB BL -5.25 -1.75 | 1.55 AR BB BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183583 | Q0330183583 - 1.55 AR BB BL -5.25 -1.75 | 1.55 AR BB BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183591 | Q0330183591 - 1.55 AR BB BL -5.25 -2.00 | 1.55 AR BB BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183591 | Q0330183591 - 1.55 AR BB BL -5.25 -2.00 | 1.55 AR BB BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183591 | Q0330183591 - 1.55 AR BB BL -5.25 -2.00 | 1.55 AR BB BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183609 | Q0330183609 - 1.55 AR BB BL -5.50 -0.00 | 1.55 AR BB BL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183609 | Q0330183609 - 1.55 AR BB BL -5.50 -0.00 | 1.55 AR BB BL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183609 | Q0330183609 - 1.55 AR BB BL -5.50 -0.00 | 1.55 AR BB BL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 109.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183617 | Q0330183617 - 1.55 AR BB BL -5.50 -0.25 | 1.55 AR BB BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183617 | Q0330183617 - 1.55 AR BB BL -5.50 -0.25 | 1.55 AR BB BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183617 | Q0330183617 - 1.55 AR BB BL -5.50 -0.25 | 1.55 AR BB BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183625 | Q0330183625 - 1.55 AR BB BL -5.50 -0.50 | 1.55 AR BB BL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183625 | Q0330183625 - 1.55 AR BB BL -5.50 -0.50 | 1.55 AR BB BL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183625 | Q0330183625 - 1.55 AR BB BL -5.50 -0.50 | 1.55 AR BB BL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183633 | Q0330183633 - 1.55 AR BB BL -5.50 -0.75 | 1.55 AR BB BL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183633 | Q0330183633 - 1.55 AR BB BL -5.50 -0.75 | 1.55 AR BB BL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183633 | Q0330183633 - 1.55 AR BB BL -5.50 -0.75 | 1.55 AR BB BL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183641 | Q0330183641 - 1.55 AR BB BL -5.50 -1.00 | 1.55 AR BB BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183641 | Q0330183641 - 1.55 AR BB BL -5.50 -1.00 | 1.55 AR BB BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183641 | Q0330183641 - 1.55 AR BB BL -5.50 -1.00 | 1.55 AR BB BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183658 | Q0330183658 - 1.55 AR BB BL -5.50 -1.25 | 1.55 AR BB BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183658 | Q0330183658 - 1.55 AR BB BL -5.50 -1.25 | 1.55 AR BB BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183658 | Q0330183658 - 1.55 AR BB BL -5.50 -1.25 | 1.55 AR BB BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183666 | Q0330183666 - 1.55 AR BB BL -5.50 -1.50 | 1.55 AR BB BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183666 | Q0330183666 - 1.55 AR BB BL -5.50 -1.50 | 1.55 AR BB BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183666 | Q0330183666 - 1.55 AR BB BL -5.50 -1.50 | 1.55 AR BB BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183674 | Q0330183674 - 1.55 AR BB BL -5.50 -1.75 | 1.55 AR BB BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183674 | Q0330183674 - 1.55 AR BB BL -5.50 -1.75 | 1.55 AR BB BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183674 | Q0330183674 - 1.55 AR BB BL -5.50 -1.75 | 1.55 AR BB BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 74.10 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183682 | Q0330183682 - 1.55 AR BB BL -5.50 -2.00 | 1.55 AR BB BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183682 | Q0330183682 - 1.55 AR BB BL -5.50 -2.00 | 1.55 AR BB BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183682 | Q0330183682 - 1.55 AR BB BL -5.50 -2.00 | 1.55 AR BB BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183690 | Q0330183690 - 1.55 AR BB BL -5.75 -0.00 | 1.55 AR BB BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183690 | Q0330183690 - 1.55 AR BB BL -5.75 -0.00 | 1.55 AR BB BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183690 | Q0330183690 - 1.55 AR BB BL -5.75 -0.00 | 1.55 AR BB BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 128.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183708 | Q0330183708 - 1.55 AR BB BL -5.75 -0.25 | 1.55 AR BB BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183708 | Q0330183708 - 1.55 AR BB BL -5.75 -0.25 | 1.55 AR BB BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183708 | Q0330183708 - 1.55 AR BB BL -5.75 -0.25 | 1.55 AR BB BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183716 | Q0330183716 - 1.55 AR BB BL -5.75 -0.50 | 1.55 AR BB BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183716 | Q0330183716 - 1.55 AR BB BL -5.75 -0.50 | 1.55 AR BB BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183716 | Q0330183716 - 1.55 AR BB BL -5.75 -0.50 | 1.55 AR BB BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 117.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183724 | Q0330183724 - 1.55 AR BB BL -5.75 -0.75 | 1.55 AR BB BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183724 | Q0330183724 - 1.55 AR BB BL -5.75 -0.75 | 1.55 AR BB BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183724 | Q0330183724 - 1.55 AR BB BL -5.75 -0.75 | 1.55 AR BB BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 109.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183732 | Q0330183732 - 1.55 AR BB BL -5.75 -1.00 | 1.55 AR BB BL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183732 | Q0330183732 - 1.55 AR BB BL -5.75 -1.00 | 1.55 AR BB BL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183732 | Q0330183732 - 1.55 AR BB BL -5.75 -1.00 | 1.55 AR BB BL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183740 | Q0330183740 - 1.55 AR BB BL -5.75 -1.25 | 1.55 AR BB BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183740 | Q0330183740 - 1.55 AR BB BL -5.75 -1.25 | 1.55 AR BB BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183740 | Q0330183740 - 1.55 AR BB BL -5.75 -1.25 | 1.55 AR BB BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183757 | Q0330183757 - 1.55 AR BB BL -5.75 -1.50 | 1.55 AR BB BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183757 | Q0330183757 - 1.55 AR BB BL -5.75 -1.50 | 1.55 AR BB BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183757 | Q0330183757 - 1.55 AR BB BL -5.75 -1.50 | 1.55 AR BB BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.00 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183765 | Q0330183765 - 1.55 AR BB BL -5.75 -1.75 | 1.55 AR BB BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183765 | Q0330183765 - 1.55 AR BB BL -5.75 -1.75 | 1.55 AR BB BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183765 | Q0330183765 - 1.55 AR BB BL -5.75 -1.75 | 1.55 AR BB BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183773 | Q0330183773 - 1.55 AR BB BL -5.75 -2.00 | 1.55 AR BB BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183773 | Q0330183773 - 1.55 AR BB BL -5.75 -2.00 | 1.55 AR BB BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183773 | Q0330183773 - 1.55 AR BB BL -5.75 -2.00 | 1.55 AR BB BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183781 | Q0330183781 - 1.55 AR BB BL -6.00 -0.00 | 1.55 AR BB BL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183781 | Q0330183781 - 1.55 AR BB BL -6.00 -0.00 | 1.55 AR BB BL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 46.80 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183781 | Q0330183781 - 1.55 AR BB BL -6.00 -0.00 | 1.55 AR BB BL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 124.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183799 | Q0330183799 - 1.55 AR BB BL -6.00 -0.25 | 1.55 AR BB BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.60 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183799 | Q0330183799 - 1.55 AR BB BL -6.00 -0.25 | 1.55 AR BB BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183799 | Q0330183799 - 1.55 AR BB BL -6.00 -0.25 | 1.55 AR BB BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183807 | Q0330183807 - 1.55 AR BB BL -6.00 -0.50 | 1.55 AR BB BL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183807 | Q0330183807 - 1.55 AR BB BL -6.00 -0.50 | 1.55 AR BB BL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183807 | Q0330183807 - 1.55 AR BB BL -6.00 -0.50 | 1.55 AR BB BL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.70 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183815 | Q0330183815 - 1.55 AR BB BL -6.00 -0.75 | 1.55 AR BB BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183815 | Q0330183815 - 1.55 AR BB BL -6.00 -0.75 | 1.55 AR BB BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183815 | Q0330183815 - 1.55 AR BB BL -6.00 -0.75 | 1.55 AR BB BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183823 | Q0330183823 - 1.55 AR BB BL -6.00 -1.00 | 1.55 AR BB BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183823 | Q0330183823 - 1.55 AR BB BL -6.00 -1.00 | 1.55 AR BB BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183823 | Q0330183823 - 1.55 AR BB BL -6.00 -1.00 | 1.55 AR BB BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.40 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183831 | Q0330183831 - 1.55 AR BB BL -6.00 -1.25 | 1.55 AR BB BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183831 | Q0330183831 - 1.55 AR BB BL -6.00 -1.25 | 1.55 AR BB BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183831 | Q0330183831 - 1.55 AR BB BL -6.00 -1.25 | 1.55 AR BB BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 81.90 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183849 | Q0330183849 - 1.55 AR BB BL -6.00 -1.50 | 1.55 AR BB BL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183849 | Q0330183849 - 1.55 AR BB BL -6.00 -1.50 | 1.55 AR BB BL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183849 | Q0330183849 - 1.55 AR BB BL -6.00 -1.50 | 1.55 AR BB BL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183856 | Q0330183856 - 1.55 AR BB BL -6.00 -1.75 | 1.55 AR BB BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183856 | Q0330183856 - 1.55 AR BB BL -6.00 -1.75 | 1.55 AR BB BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183856 | Q0330183856 - 1.55 AR BB BL -6.00 -1.75 | 1.55 AR BB BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.20 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183864 | Q0330183864 - 1.55 AR BB BL -6.00 -2.00 | 1.55 AR BB BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.9 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.80 | | | |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183864 | Q0330183864 - 1.55 AR BB BL -6.00 -2.00 | 1.55 AR BB BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.9 EA | QSP | LGA | LGA - New York OSC | New York OSC | 23.40 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.9 | QSPEX Technologies, Inc. (QSP) | Q0330183864 | Q0330183864 - 1.55 AR BB BL -6.00 -2.00 | 1.55 AR BB BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.9 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.80 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184003 | Q0330184003 - CR39 AR BB BL +3.50 -0.00 | CR39 AR BB BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184011 | Q0330184011 - CR39 AR BB BL +3.50 -0.25 | CR39 AR BB BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184029 | Q0330184029 - CR39 AR BB BL +3.50 -0.50 | CR39 AR BB BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184037 | Q0330184037 - CR39 AR BB BL +3.50 -0.75 | CR39 AR BB BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184045 | Q0330184045 - CR39 AR BB BL +3.50 -1.00 | CR39 AR BB BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.51 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184052 | Q0330184052 - CR39 AR BB BL +3.50 -1.25 | CR39 AR BB BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184060 | Q0330184060 - CR39 AR BB BL +3.50 -1.50 | CR39 AR BB BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184078 | Q0330184078 - CR39 AR BB BL +3.50 -1.75 | CR39 AR BB BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184086 | Q0330184086 - CR39 AR BB BL +3.50 -2.00 | CR39 AR BB BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184094 | Q0330184094 - CR39 AR BB BL +3.25 -0.00 | CR39 AR BB BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184102 | Q0330184102 - CR39 AR BB BL +3.25 -0.25 | CR39 AR BB BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184110 | Q0330184110 - CR39 AR BB BL +3.25 -0.50 | CR39 AR BB BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184128 | Q0330184128 - CR39 AR BB BL +3.25 -0.75 | CR39 AR BB BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.51 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184136 | Q0330184136 - CR39 AR BB BL +3.25 -1.00 | CR39 AR BB BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184144 | Q0330184144 - CR39 AR BB BL +3.25 -1.25 | CR39 AR BB BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184151 | Q0330184151 - CR39 AR BB BL +3.25 -1.50 | CR39 AR BB BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184169 | Q0330184169 - CR39 AR BB BL +3.25 -1.75 | CR39 AR BB BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184177 | Q0330184177 - CR39 AR BB BL +3.25 -2.00 | CR39 AR BB BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184185 | Q0330184185 - CR39 AR BB BL +3.00 -0.00 | CR39 AR BB BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184193 | Q0330184193 - CR39 AR BB BL +3.00 -0.25 | CR39 AR BB BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184201 | Q0330184201 - CR39 AR BB BL +3.00 -0.50 | CR39 AR BB BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184219 | Q0330184219 - CR39 AR BB BL +3.00 -0.75 | CR39 AR BB BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184227 | Q0330184227 - CR39 AR BB BL +3.00 -1.00 | CR39 AR BB BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184235 | Q0330184235 - CR39 AR BB BL +3.00 -1.25 | CR39 AR BB BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184243 | Q0330184243 - CR39 AR BB BL +3.00 -1.50 | CR39 AR BB BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184250 | Q0330184250 - CR39 AR BB BL +3.00 -1.75 | CR39 AR BB BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184268 | Q0330184268 - CR39 AR BB BL +3.00 -2.00 | CR39 AR BB BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184276 | Q0330184276 - CR39 AR BB BL +2.75 -0.00 | CR39 AR BB BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184284 | Q0330184284 - CR39 AR BB BL +2.75 -0.25 | CR39 AR BB BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184292 | Q0330184292 - CR39 AR BB BL +2.75 -0.50 | CR39 AR BB BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184300 | Q0330184300 - CR39 AR BB BL +2.75 -0.75 | CR39 AR BB BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184318 | Q0330184318 - CR39 AR BB BL +2.75 -1.00 | CR39 AR BB BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184326 | Q0330184326 - CR39 AR BB BL +2.75 -1.25 | CR39 AR BB BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184334 | Q0330184334 - CR39 AR BB BL +2.75 -1.50 | CR39 AR BB BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184342 | Q0330184342 - CR39 AR BB BL +2.75 -1.75 | CR39 AR BB BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184359 | Q0330184359 - CR39 AR BB BL +2.75 -2.00 | CR39 AR BB BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184367 | Q0330184367 - CR39 AR BB BL +2.50 -0.00 | CR39 AR BB BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184375 | Q0330184375 - CR39 AR BB BL +2.50 -0.25 | CR39 AR BB BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184383 | Q0330184383 - CR39 AR BB BL +2.50 -0.50 | CR39 AR BB BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184391 | Q0330184391 - CR39 AR BB BL +2.50 -0.75 | CR39 AR BB BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184409 | Q0330184409 - CR39 AR BB BL +2.50 -1.00 | CR39 AR BB BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184417 | Q0330184417 - CR39 AR BB BL +2.50 -1.25 | CR39 AR BB BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184425 | Q0330184425 - CR39 AR BB BL +2.50 -1.50 | CR39 AR BB BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184433 | Q0330184433 - CR39 AR BB BL +2.50 -1.75 | CR39 AR BB BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184441 | Q0330184441 - CR39 AR BB BL +2.50 -2.00 | CR39 AR BB BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184458 | Q0330184458 - CR39 AR BB BL +2.25 -0.00 | CR39 AR BB BL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184466 | Q0330184466 - CR39 AR BB BL +2.25 -0.25 | CR39 AR BB BL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184474 | Q0330184474 - CR39 AR BB BL +2.25 -0.50 | CR39 AR BB BL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184482 | Q0330184482 - CR39 AR BB BL +2.25 -0.75 | CR39 AR BB BL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184490 | Q0330184490 - CR39 AR BB BL +2.25 -1.00 | CR39 AR BB BL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184508 | Q0330184508 - CR39 AR BB BL +2.25 -1.25 | CR39 AR BB BL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184516 | Q0330184516 - CR39 AR BB BL +2.25 -1.50 | CR39 AR BB BL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184524 | Q0330184524 - CR39 AR BB BL +2.25 -1.75 | CR39 AR BB BL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184532 | Q0330184532 - CR39 AR BB BL +2.25 -2.00 | CR39 AR BB BL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184540 | Q0330184540 - CR39 AR BB BL +2.00 -0.00 | CR39 AR BB BL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184540 | Q0330184540 - CR39 AR BB BL +2.00 -0.00 | CR39 AR BB BL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184557 | Q0330184557 - CR39 AR BB BL +2.00 -0.25 | CR39 AR BB BL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184557 | Q0330184557 - CR39 AR BB BL +2.00 -0.25 | CR39 AR BB BL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184565 | Q0330184565 - CR39 AR BB BL +2.00 -0.50 | CR39 AR BB BL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184565 | Q0330184565 - CR39 AR BB BL +2.00 -0.50 | CR39 AR BB BL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184573 | Q0330184573 - CR39 AR BB BL +2.00 -0.75 | CR39 AR BB BL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184573 | Q0330184573 - CR39 AR BB BL +2.00 -0.75 | CR39 AR BB BL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184581 | Q0330184581 - CR39 AR BB BL +2.00 -1.00 | CR39 AR BB BL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184581 | Q0330184581 - CR39 AR BB BL +2.00 -1.00 | CR39 AR BB BL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184599 | Q0330184599 - CR39 AR BB BL +2.00 -1.25 | CR39 AR BB BL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184607 | Q0330184607 - CR39 AR BB BL +2.00 -1.50 | CR39 AR BB BL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184615 | Q0330184615 - CR39 AR BB BL +2.00 -1.75 | CR39 AR BB BL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184623 | Q0330184623 - CR39 AR BB BL +2.00 -2.00 | CR39 AR BB BL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184631 | Q0330184631 - CR39 AR BB BL +1.75 -0.00 | CR39 AR BB BL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.93 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184631 | Q0330184631 - CR39 AR BB BL +1.75 -0.00 | CR39 AR BB BL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184631 | Q0330184631 - CR39 AR BB BL +1.75 -0.00 | CR39 AR BB BL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184649 | Q0330184649 - CR39 AR BB BL +1.75 -0.25 | CR39 AR BB BL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184649 | Q0330184649 - CR39 AR BB BL +1.75 -0.25 | CR39 AR BB BL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184656 | Q0330184656 - CR39 AR BB BL +1.75 -0.50 | CR39 AR BB BL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184656 | Q0330184656 - CR39 AR BB BL +1.75 -0.50 | CR39 AR BB BL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184664 | Q0330184664 - CR39 AR BB BL +1.75 -0.75 | CR39 AR BB BL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184664 | Q0330184664 - CR39 AR BB BL +1.75 -0.75 | CR39 AR BB BL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184672 | Q0330184672 - CR39 AR BB BL +1.75 -1.00 | CR39 AR BB BL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184672 | Q0330184672 - CR39 AR BB BL +1.75 -1.00 | CR39 AR BB BL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184680 | Q0330184680 - CR39 AR BB BL +1.75 -1.25 | CR39 AR BB BL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184698 | Q0330184698 - CR39 AR BB BL +1.75 -1.50 | CR39 AR BB BL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184706 | Q0330184706 - CR39 AR BB BL +1.75 -1.75 | CR39 AR BB BL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184714 | Q0330184714 - CR39 AR BB BL +1.75 -2.00 | CR39 AR BB BL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184722 | Q0330184722 - CR39 AR BB BL +1.50 -0.00 | CR39 AR BB BL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.86 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184722 | Q0330184722 - CR39 AR BB BL +1.50 -0.00 | CR39 AR BB BL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184722 | Q0330184722 - CR39 AR BB BL +1.50 -0.00 | CR39 AR BB BL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184730 | Q0330184730 - CR39 AR BB BL +1.50 -0.25 | CR39 AR BB BL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184730 | Q0330184730 - CR39 AR BB BL +1.50 -0.25 | CR39 AR BB BL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184748 | Q0330184748 - CR39 AR BB BL +1.50 -0.50 | CR39 AR BB BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.93 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184748 | Q0330184748 - CR39 AR BB BL +1.50 -0.50 | CR39 AR BB BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184748 | Q0330184748 - CR39 AR BB BL +1.50 -0.50 | CR39 AR BB BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184755 | Q0330184755 - CR39 AR BB BL +1.50 -0.75 | CR39 AR BB BL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184755 | Q0330184755 - CR39 AR BB BL +1.50 -0.75 | CR39 AR BB BL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184763 | Q0330184763 - CR39 AR BB BL +1.50 -1.00 | CR39 AR BB BL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 11.58 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184763 | Q0330184763 - CR39 AR BB BL +1.50 -1.00 | CR39 AR BB BL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184771 | Q0330184771 - CR39 AR BB BL +1.50 -1.25 | CR39 AR BB BL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184789 | Q0330184789 - CR39 AR BB BL +1.50 -1.50 | CR39 AR BB BL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184797 | Q0330184797 - CR39 AR BB BL +1.50 -1.75 | CR39 AR BB BL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184805 | Q0330184805 - CR39 AR BB BL +1.50 -2.00 | CR39 AR BB BL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184813 | Q0330184813 - CR39 AR BB BL +1.25 -0.00 | CR39 AR BB BL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184813 | Q0330184813 - CR39 AR BB BL +1.25 -0.00 | CR39 AR BB BL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184821 | Q0330184821 - CR39 AR BB BL +1.25 -0.25 | CR39 AR BB BL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184821 | Q0330184821 - CR39 AR BB BL +1.25 -0.25 | CR39 AR BB BL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184839 | Q0330184839 - CR39 AR BB BL +1.25 -0.50 | CR39 AR BB BL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184839 | Q0330184839 - CR39 AR BB BL +1.25 -0.50 | CR39 AR BB BL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.95 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184847 | Q0330184847 - CR39 AR BB BL +1.25 -0.75 | CR39 AR BB BL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184847 | Q0330184847 - CR39 AR BB BL +1.25 -0.75 | CR39 AR BB BL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184854 | Q0330184854 - CR39 AR BB BL +1.25 -1.00 | CR39 AR BB BL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184854 | Q0330184854 - CR39 AR BB BL +1.25 -1.00 | CR39 AR BB BL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.95 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184862 | Q0330184862 - CR39 AR BB BL +1.25 -1.25 | CR39 AR BB BL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184870 | Q0330184870 - CR39 AR BB BL +1.25 -1.50 | CR39 AR BB BL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184888 | Q0330184888 - CR39 AR BB BL +1.25 -1.75 | CR39 AR BB BL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184896 | Q0330184896 - CR39 AR BB BL +1.25 -2.00 | CR39 AR BB BL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184904 | Q0330184904 - CR39 AR BB BL +1.00 -0.00 | CR39 AR BB BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.79 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184904 | Q0330184904 - CR39 AR BB BL +1.00 -0.00 | CR39 AR BB BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184904 | Q0330184904 - CR39 AR BB BL +1.00 -0.00 | CR39 AR BB BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.95 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184912 | Q0330184912 - CR39 AR BB BL +1.00 -0.25 | CR39 AR BB BL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184912 | Q0330184912 - CR39 AR BB BL +1.00 -0.25 | CR39 AR BB BL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184920 | Q0330184920 - CR39 AR BB BL +1.00 -0.50 | CR39 AR BB BL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184920 | Q0330184920 - CR39 AR BB BL +1.00 -0.50 | CR39 AR BB BL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184938 | Q0330184938 - CR39 AR BB BL +1.00 -0.75 | CR39 AR BB BL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184938 | Q0330184938 - CR39 AR BB BL +1.00 -0.75 | CR39 AR BB BL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184946 | Q0330184946 - CR39 AR BB BL +1.00 -1.00 | CR39 AR BB BL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184946 | Q0330184946 - CR39 AR BB BL +1.00 -1.00 | CR39 AR BB BL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184953 | Q0330184953 - CR39 AR BB BL +1.00 -1.25 | CR39 AR BB BL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184961 | Q0330184961 - CR39 AR BB BL +1.00 -1.50 | CR39 AR BB BL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184979 | Q0330184979 - CR39 AR BB BL +1.00 -1.75 | CR39 AR BB BL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184987 | Q0330184987 - CR39 AR BB BL +1.00 -2.00 | CR39 AR BB BL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184995 | Q0330184995 - CR39 AR BB BL +0.75 -0.00 | CR39 AR BB BL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.79 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184995 | Q0330184995 - CR39 AR BB BL +0.75 -0.00 | CR39 AR BB BL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330184995 | Q0330184995 - CR39 AR BB BL +0.75 -0.00 | CR39 AR BB BL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185000 | Q0330185000 - CR39 AR BB BL +0.75 -0.25 | CR39 AR BB BL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185000 | Q0330185000 - CR39 AR BB BL +0.75 -0.25 | CR39 AR BB BL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185018 | Q0330185018 - CR39 AR BB BL +0.75 -0.50 | CR39 AR BB BL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.93 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185018 | Q0330185018 - CR39 AR BB BL +0.75 -0.50 | CR39 AR BB BL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185018 | Q0330185018 - CR39 AR BB BL +0.75 -0.50 | CR39 AR BB BL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.37 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185026 | Q0330185026 - CR39 AR BB BL +0.75 -0.75 | CR39 AR BB BL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185026 | Q0330185026 - CR39 AR BB BL +0.75 -0.75 | CR39 AR BB BL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185034 | Q0330185034 - CR39 AR BB BL +0.75 -1.00 | CR39 AR BB BL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185034 | Q0330185034 - CR39 AR BB BL +0.75 -1.00 | CR39 AR BB BL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185042 | Q0330185042 - CR39 AR BB BL +0.75 -1.25 | CR39 AR BB BL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185059 | Q0330185059 - CR39 AR BB BL +0.75 -1.50 | CR39 AR BB BL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185067 | Q0330185067 - CR39 AR BB BL +0.75 -1.75 | CR39 AR BB BL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185075 | Q0330185075 - CR39 AR BB BL +0.75 -2.00 | CR39 AR BB BL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185083 | Q0330185083 - CR39 AR BB BL +0.50 -0.00 | CR39 AR BB BL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.93 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185083 | Q0330185083 - CR39 AR BB BL +0.50 -0.00 | CR39 AR BB BL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185083 | Q0330185083 - CR39 AR BB BL +0.50 -0.00 | CR39 AR BB BL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.37 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185091 | Q0330185091 - CR39 AR BB BL +0.50 -0.25 | CR39 AR BB BL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.86 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185091 | Q0330185091 - CR39 AR BB BL +0.50 -0.25 | CR39 AR BB BL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185091 | Q0330185091 - CR39 AR BB BL +0.50 -0.25 | CR39 AR BB BL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 9.65 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185109 | Q0330185109 - CR39 AR BB BL +0.50 -0.50 | CR39 AR BB BL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.72 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185109 | Q0330185109 - CR39 AR BB BL +0.50 -0.50 | CR39 AR BB BL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185109 | Q0330185109 - CR39 AR BB BL +0.50 -0.50 | CR39 AR BB BL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 34.74 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185117 | Q0330185117 - CR39 AR BB BL +0.50 -0.75 | CR39 AR BB BL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185117 | Q0330185117 - CR39 AR BB BL +0.50 -0.75 | CR39 AR BB BL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.88 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185125 | Q0330185125 - CR39 AR BB BL +0.50 -1.00 | CR39 AR BB BL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185125 | Q0330185125 - CR39 AR BB BL +0.50 -1.00 | CR39 AR BB BL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185133 | Q0330185133 - CR39 AR BB BL +0.50 -1.25 | CR39 AR BB BL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185141 | Q0330185141 - CR39 AR BB BL +0.50 -1.50 | CR39 AR BB BL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185158 | Q0330185158 - CR39 AR BB BL +0.50 -1.75 | CR39 AR BB BL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185166 | Q0330185166 - CR39 AR BB BL +0.50 -2.00 | CR39 AR BB BL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185174 | Q0330185174 - CR39 AR BB BL +0.25 -0.00 | CR39 AR BB BL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.93 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185174 | Q0330185174 - CR39 AR BB BL +0.25 -0.00 | CR39 AR BB BL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185174 | Q0330185174 - CR39 AR BB BL +0.25 -0.00 | CR39 AR BB BL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185182 | Q0330185182 - CR39 AR BB BL +0.25 -0.25 | CR39 AR BB BL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185182 | Q0330185182 - CR39 AR BB BL +0.25 -0.25 | CR39 AR BB BL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185190 | Q0330185190 - CR39 AR BB BL +0.25 -0.50 | CR39 AR BB BL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.86 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185190 | Q0330185190 - CR39 AR BB BL +0.25 -0.50 | CR39 AR BB BL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 13.51 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185190 | Q0330185190 - CR39 AR BB BL +0.25 -0.50 | CR39 AR BB BL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185208 | Q0330185208 - CR39 AR BB BL +0.25 -0.75 | CR39 AR BB BL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.79 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185208 | Q0330185208 - CR39 AR BB BL +0.25 -0.75 | CR39 AR BB BL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185208 | Q0330185208 - CR39 AR BB BL +0.25 -0.75 | CR39 AR BB BL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185216 | Q0330185216 - CR39 AR BB BL +0.25 -1.00 | CR39 AR BB BL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185216 | Q0330185216 - CR39 AR BB BL +0.25 -1.00 | CR39 AR BB BL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185224 | Q0330185224 - CR39 AR BB BL +0.25 -1.25 | CR39 AR BB BL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185232 | Q0330185232 - CR39 AR BB BL +0.25 -1.50 | CR39 AR BB BL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185240 | Q0330185240 - CR39 AR BB BL +0.25 -1.75 | CR39 AR BB BL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185257 | Q0330185257 - CR39 AR BB BL +0.25 -2.00 | CR39 AR BB BL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185265 | Q0330185265 - CR39 AR BB BL +0.00 -0.00 | CR39 AR BB BL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.93 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185273 | Q0330185273 - CR39 AR BB BL +0.00 -0.25 | CR39 AR BB BL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185273 | Q0330185273 - CR39 AR BB BL +0.00 -0.25 | CR39 AR BB BL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185281 | Q0330185281 - CR39 AR BB BL +0.00 -0.50 | CR39 AR BB BL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.72 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185281 | Q0330185281 - CR39 AR BB BL +0.00 -0.50 | CR39 AR BB BL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185281 | Q0330185281 - CR39 AR BB BL +0.00 -0.50 | CR39 AR BB BL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185299 | Q0330185299 - CR39 AR BB BL +0.00 -0.75 | CR39 AR BB BL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.86 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185299 | Q0330185299 - CR39 AR BB BL +0.00 -0.75 | CR39 AR BB BL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185299 | Q0330185299 - CR39 AR BB BL +0.00 -0.75 | CR39 AR BB BL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185307 | Q0330185307 - CR39 AR BB BL +0.00 -1.00 | CR39 AR BB BL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185307 | Q0330185307 - CR39 AR BB BL +0.00 -1.00 | CR39 AR BB BL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.88 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185315 | Q0330185315 - CR39 AR BB BL +0.00 -1.25 | CR39 AR BB BL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185323 | Q0330185323 - CR39 AR BB BL +0.00 -1.50 | CR39 AR BB BL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185331 | Q0330185331 - CR39 AR BB BL +0.00 -1.75 | CR39 AR BB BL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185349 | Q0330185349 - CR39 AR BB BL +0.00 -2.00 | CR39 AR BB BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185356 | Q0330185356 - CR39 AR BB BL -0.25 -0.00 | CR39 AR BB BL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185356 | Q0330185356 - CR39 AR BB BL -0.25 -0.00 | CR39 AR BB BL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185364 | Q0330185364 - CR39 AR BB BL -0.25 -0.25 | CR39 AR BB BL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185364 | Q0330185364 - CR39 AR BB BL -0.25 -0.25 | CR39 AR BB BL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185372 | Q0330185372 - CR39 AR BB BL -0.25 -0.50 | CR39 AR BB BL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185372 | Q0330185372 - CR39 AR BB BL -0.25 -0.50 | CR39 AR BB BL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185380 | Q0330185380 - CR39 AR BB BL -0.25 -0.75 | CR39 AR BB BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.72 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185380 | Q0330185380 - CR39 AR BB BL -0.25 -0.75 | CR39 AR BB BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185380 | Q0330185380 - CR39 AR BB BL -0.25 -0.75 | CR39 AR BB BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.51 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185398 | Q0330185398 - CR39 AR BB BL -0.25 -1.00 | CR39 AR BB BL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185398 | Q0330185398 - CR39 AR BB BL -0.25 -1.00 | CR39 AR BB BL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185406 | Q0330185406 - CR39 AR BB BL -0.25 -1.25 | CR39 AR BB BL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185414 | Q0330185414 - CR39 AR BB BL -0.25 -1.50 | CR39 AR BB BL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185422 | Q0330185422 - CR39 AR BB BL -0.25 -1.75 | CR39 AR BB BL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185430 | Q0330185430 - CR39 AR BB BL -0.25 -2.00 | CR39 AR BB BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185448 | Q0330185448 - CR39 AR BB BL -0.50 -0.00 | CR39 AR BB BL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.72 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185448 | Q0330185448 - CR39 AR BB BL -0.50 -0.00 | CR39 AR BB BL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185448 | Q0330185448 - CR39 AR BB BL -0.50 -0.00 | CR39 AR BB BL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185455 | Q0330185455 - CR39 AR BB BL -0.50 -0.25 | CR39 AR BB BL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185455 | Q0330185455 - CR39 AR BB BL -0.50 -0.25 | CR39 AR BB BL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185463 | Q0330185463 - CR39 AR BB BL -0.50 -0.50 | CR39 AR BB BL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185463 | Q0330185463 - CR39 AR BB BL -0.50 -0.50 | CR39 AR BB BL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.88 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185471 | Q0330185471 - CR39 AR BB BL -0.50 -0.75 | CR39 AR BB BL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185471 | Q0330185471 - CR39 AR BB BL -0.50 -0.75 | CR39 AR BB BL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185489 | Q0330185489 - CR39 AR BB BL -0.50 -1.00 | CR39 AR BB BL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185489 | Q0330185489 - CR39 AR BB BL -0.50 -1.00 | CR39 AR BB BL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185497 | Q0330185497 - CR39 AR BB BL -0.50 -1.25 | CR39 AR BB BL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185505 | Q0330185505 - CR39 AR BB BL -0.50 -1.50 | CR39 AR BB BL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185513 | Q0330185513 - CR39 AR BB BL -0.50 -1.75 | CR39 AR BB BL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185521 | Q0330185521 - CR39 AR BB BL -0.50 -2.00 | CR39 AR BB BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185539 | Q0330185539 - CR39 AR BB BL -0.75 -0.00 | CR39 AR BB BL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.93 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185539 | Q0330185539 - CR39 AR BB BL -0.75 -0.00 | CR39 AR BB BL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185539 | Q0330185539 - CR39 AR BB BL -0.75 -0.00 | CR39 AR BB BL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.88 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185547 | Q0330185547 - CR39 AR BB BL -0.75 -0.25 | CR39 AR BB BL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185547 | Q0330185547 - CR39 AR BB BL -0.75 -0.25 | CR39 AR BB BL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185554 | Q0330185554 - CR39 AR BB BL -0.75 -0.50 | CR39 AR BB BL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.86 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185554 | Q0330185554 - CR39 AR BB BL -0.75 -0.50 | CR39 AR BB BL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185554 | Q0330185554 - CR39 AR BB BL -0.75 -0.50 | CR39 AR BB BL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185562 | Q0330185562 - CR39 AR BB BL -0.75 -0.75 | CR39 AR BB BL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185562 | Q0330185562 - CR39 AR BB BL -0.75 -0.75 | CR39 AR BB BL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185570 | Q0330185570 - CR39 AR BB BL -0.75 -1.00 | CR39 AR BB BL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185570 | Q0330185570 - CR39 AR BB BL -0.75 -1.00 | CR39 AR BB BL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185588 | Q0330185588 - CR39 AR BB BL -0.75 -1.25 | CR39 AR BB BL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185596 | Q0330185596 - CR39 AR BB BL -0.75 -1.50 | CR39 AR BB BL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185604 | Q0330185604 - CR39 AR BB BL -0.75 -1.75 | CR39 AR BB BL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.37 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185612 | Q0330185612 - CR39 AR BB BL -0.75 -2.00 | CR39 AR BB BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185620 | Q0330185620 - CR39 AR BB BL -1.00 -0.00 | CR39 AR BB BL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.93 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185620 | Q0330185620 - CR39 AR BB BL -1.00 -0.00 | CR39 AR BB BL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.37 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185620 | Q0330185620 - CR39 AR BB BL -1.00 -0.00 | CR39 AR BB BL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185638 | Q0330185638 - CR39 AR BB BL -1.00 -0.25 | CR39 AR BB BL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185638 | Q0330185638 - CR39 AR BB BL -1.00 -0.25 | CR39 AR BB BL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185646 | Q0330185646 - CR39 AR BB BL -1.00 -0.50 | CR39 AR BB BL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185646 | Q0330185646 - CR39 AR BB BL -1.00 -0.50 | CR39 AR BB BL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185653 | Q0330185653 - CR39 AR BB BL -1.00 -0.75 | CR39 AR BB BL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185653 | Q0330185653 - CR39 AR BB BL -1.00 -0.75 | CR39 AR BB BL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185661 | Q0330185661 - CR39 AR BB BL -1.00 -1.00 | CR39 AR BB BL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185661 | Q0330185661 - CR39 AR BB BL -1.00 -1.00 | CR39 AR BB BL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185679 | Q0330185679 - CR39 AR BB BL -1.00 -1.25 | CR39 AR BB BL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185687 | Q0330185687 - CR39 AR BB BL -1.00 -1.50 | CR39 AR BB BL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185695 | Q0330185695 - CR39 AR BB BL -1.00 -1.75 | CR39 AR BB BL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185703 | Q0330185703 - CR39 AR BB BL -1.00 -2.00 | CR39 AR BB BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185711 | Q0330185711 - CR39 AR BB BL -1.25 -0.00 | CR39 AR BB BL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.93 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.93 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185711 | Q0330185711 - CR39 AR BB BL -1.25 -0.00 | CR39 AR BB BL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.44 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185711 | Q0330185711 - CR39 AR BB BL -1.25 -0.00 | CR39 AR BB BL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185729 | Q0330185729 - CR39 AR BB BL -1.25 -0.25 | CR39 AR BB BL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185729 | Q0330185729 - CR39 AR BB BL -1.25 -0.25 | CR39 AR BB BL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185737 | Q0330185737 - CR39 AR BB BL -1.25 -0.50 | CR39 AR BB BL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185737 | Q0330185737 - CR39 AR BB BL -1.25 -0.50 | CR39 AR BB BL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185745 | Q0330185745 - CR39 AR BB BL -1.25 -0.75 | CR39 AR BB BL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185745 | Q0330185745 - CR39 AR BB BL -1.25 -0.75 | CR39 AR BB BL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185752 | Q0330185752 - CR39 AR BB BL -1.25 -1.00 | CR39 AR BB BL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185752 | Q0330185752 - CR39 AR BB BL -1.25 -1.00 | CR39 AR BB BL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185760 | Q0330185760 - CR39 AR BB BL -1.25 -1.25 | CR39 AR BB BL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185778 | Q0330185778 - CR39 AR BB BL -1.25 -1.50 | CR39 AR BB BL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185786 | Q0330185786 - CR39 AR BB BL -1.25 -1.75 | CR39 AR BB BL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185794 | Q0330185794 - CR39 AR BB BL -1.25 -2.00 | CR39 AR BB BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185802 | Q0330185802 - CR39 AR BB BL -1.50 -0.00 | CR39 AR BB BL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185802 | Q0330185802 - CR39 AR BB BL -1.50 -0.00 | CR39 AR BB BL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185810 | Q0330185810 - CR39 AR BB BL -1.50 -0.25 | CR39 AR BB BL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.37 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185810 | Q0330185810 - CR39 AR BB BL -1.50 -0.25 | CR39 AR BB BL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185828 | Q0330185828 - CR39 AR BB BL -1.50 -0.50 | CR39 AR BB BL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185828 | Q0330185828 - CR39 AR BB BL -1.50 -0.50 | CR39 AR BB BL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185836 | Q0330185836 - CR39 AR BB BL -1.50 -0.75 | CR39 AR BB BL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185836 | Q0330185836 - CR39 AR BB BL -1.50 -0.75 | CR39 AR BB BL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185844 | Q0330185844 - CR39 AR BB BL -1.50 -1.00 | CR39 AR BB BL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185844 | Q0330185844 - CR39 AR BB BL -1.50 -1.00 | CR39 AR BB BL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185851 | Q0330185851 - CR39 AR BB BL -1.50 -1.25 | CR39 AR BB BL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185869 | Q0330185869 - CR39 AR BB BL -1.50 -1.50 | CR39 AR BB BL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185877 | Q0330185877 - CR39 AR BB BL -1.50 -1.75 | CR39 AR BB BL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185885 | Q0330185885 - CR39 AR BB BL -1.50 -2.00 | CR39 AR BB BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185893 | Q0330185893 - CR39 AR BB BL -1.75 -0.00 | CR39 AR BB BL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185893 | Q0330185893 - CR39 AR BB BL -1.75 -0.00 | CR39 AR BB BL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.88 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185901 | Q0330185901 - CR39 AR BB BL -1.75 -0.25 | CR39 AR BB BL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185901 | Q0330185901 - CR39 AR BB BL -1.75 -0.25 | CR39 AR BB BL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185919 | Q0330185919 - CR39 AR BB BL -1.75 -0.50 | CR39 AR BB BL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185919 | Q0330185919 - CR39 AR BB BL -1.75 -0.50 | CR39 AR BB BL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185927 | Q0330185927 - CR39 AR BB BL -1.75 -0.75 | CR39 AR BB BL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185927 | Q0330185927 - CR39 AR BB BL -1.75 -0.75 | CR39 AR BB BL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185935 | Q0330185935 - CR39 AR BB BL -1.75 -1.00 | CR39 AR BB BL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185935 | Q0330185935 - CR39 AR BB BL -1.75 -1.00 | CR39 AR BB BL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185943 | Q0330185943 - CR39 AR BB BL -1.75 -1.25 | CR39 AR BB BL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185950 | Q0330185950 - CR39 AR BB BL -1.75 -1.50 | CR39 AR BB BL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.37 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185968 | Q0330185968 - CR39 AR BB BL -1.75 -1.75 | CR39 AR BB BL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185976 | Q0330185976 - CR39 AR BB BL -1.75 -2.00 | CR39 AR BB BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185984 | Q0330185984 - CR39 AR BB BL -2.00 -0.00 | CR39 AR BB BL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185984 | Q0330185984 - CR39 AR BB BL -2.00 -0.00 | CR39 AR BB BL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185992 | Q0330185992 - CR39 AR BB BL -2.00 -0.25 | CR39 AR BB BL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330185992 | Q0330185992 - CR39 AR BB BL -2.00 -0.25 | CR39 AR BB BL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186008 | Q0330186008 - CR39 AR BB BL -2.00 -0.50 | CR39 AR BB BL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186008 | Q0330186008 - CR39 AR BB BL -2.00 -0.50 | CR39 AR BB BL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186016 | Q0330186016 - CR39 AR BB BL -2.00 -0.75 | CR39 AR BB BL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186016 | Q0330186016 - CR39 AR BB BL -2.00 -0.75 | CR39 AR BB BL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186024 | Q0330186024 - CR39 AR BB BL -2.00 -1.00 | CR39 AR BB BL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186024 | Q0330186024 - CR39 AR BB BL -2.00 -1.00 | CR39 AR BB BL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186032 | Q0330186032 - CR39 AR BB BL -2.00 -1.25 | CR39 AR BB BL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186040 | Q0330186040 - CR39 AR BB BL -2.00 -1.50 | CR39 AR BB BL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186057 | Q0330186057 - CR39 AR BB BL -2.00 -1.75 | CR39 AR BB BL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186065 | Q0330186065 - CR39 AR BB BL -2.00 -2.00 | CR39 AR BB BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186073 | Q0330186073 - CR39 AR BB BL -2.25 -0.00 | CR39 AR BB BL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186073 | Q0330186073 - CR39 AR BB BL -2.25 -0.00 | CR39 AR BB BL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186081 | Q0330186081 - CR39 AR BB BL -2.25 -0.25 | CR39 AR BB BL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186081 | Q0330186081 - CR39 AR BB BL -2.25 -0.25 | CR39 AR BB BL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186099 | Q0330186099 - CR39 AR BB BL -2.25 -0.50 | CR39 AR BB BL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186099 | Q0330186099 - CR39 AR BB BL -2.25 -0.50 | CR39 AR BB BL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186107 | Q0330186107 - CR39 AR BB BL -2.25 -0.75 | CR39 AR BB BL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.23 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186107 | Q0330186107 - CR39 AR BB BL -2.25 -0.75 | CR39 AR BB BL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186115 | Q0330186115 - CR39 AR BB BL -2.25 -1.00 | CR39 AR BB BL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186115 | Q0330186115 - CR39 AR BB BL -2.25 -1.00 | CR39 AR BB BL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186123 | Q0330186123 - CR39 AR BB BL -2.25 -1.25 | CR39 AR BB BL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.37 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186131 | Q0330186131 - CR39 AR BB BL -2.25 -1.50 | CR39 AR BB BL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186149 | Q0330186149 - CR39 AR BB BL -2.25 -1.75 | CR39 AR BB BL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186156 | Q0330186156 - CR39 AR BB BL -2.25 -2.00 | CR39 AR BB BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186164 | Q0330186164 - CR39 AR BB BL -2.50 -0.00 | CR39 AR BB BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.93 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.93 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186164 | Q0330186164 - CR39 AR BB BL -2.50 -0.00 | CR39 AR BB BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186164 | Q0330186164 - CR39 AR BB BL -2.50 -0.00 | CR39 AR BB BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186172 | Q0330186172 - CR39 AR BB BL -2.50 -0.25 | CR39 AR BB BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.37 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186172 | Q0330186172 - CR39 AR BB BL -2.50 -0.25 | CR39 AR BB BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186180 | Q0330186180 - CR39 AR BB BL -2.50 -0.50 | CR39 AR BB BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 1.93 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 1.93 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186180 | Q0330186180 - CR39 AR BB BL -2.50 -0.50 | CR39 AR BB BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186180 | Q0330186180 - CR39 AR BB BL -2.50 -0.50 | CR39 AR BB BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186198 | Q0330186198 - CR39 AR BB BL -2.50 -0.75 | CR39 AR BB BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186198 | Q0330186198 - CR39 AR BB BL -2.50 -0.75 | CR39 AR BB BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186206 | Q0330186206 - CR39 AR BB BL -2.50 -1.00 | CR39 AR BB BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186206 | Q0330186206 - CR39 AR BB BL -2.50 -1.00 | CR39 AR BB BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186214 | Q0330186214 - CR39 AR BB BL -2.50 -1.25 | CR39 AR BB BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186222 | Q0330186222 - CR39 AR BB BL -2.50 -1.50 | CR39 AR BB BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186230 | Q0330186230 - CR39 AR BB BL -2.50 -1.75 | CR39 AR BB BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186248 | Q0330186248 - CR39 AR BB BL -2.50 -2.00 | CR39 AR BB BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186255 | Q0330186255 - CR39 AR BB BL -2.75 -0.00 | CR39 AR BB BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186255 | Q0330186255 - CR39 AR BB BL -2.75 -0.00 | CR39 AR BB BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 25.09 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186263 | Q0330186263 - CR39 AR BB BL -2.75 -0.25 | CR39 AR BB BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186263 | Q0330186263 - CR39 AR BB BL -2.75 -0.25 | CR39 AR BB BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186271 | Q0330186271 - CR39 AR BB BL -2.75 -0.50 | CR39 AR BB BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186271 | Q0330186271 - CR39 AR BB BL -2.75 -0.50 | CR39 AR BB BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186289 | Q0330186289 - CR39 AR BB BL -2.75 -0.75 | CR39 AR BB BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186289 | Q0330186289 - CR39 AR BB BL -2.75 -0.75 | CR39 AR BB BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186297 | Q0330186297 - CR39 AR BB BL -2.75 -1.00 | CR39 AR BB BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186297 | Q0330186297 - CR39 AR BB BL -2.75 -1.00 | CR39 AR BB BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186305 | Q0330186305 - CR39 AR BB BL -2.75 -1.25 | CR39 AR BB BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186313 | Q0330186313 - CR39 AR BB BL -2.75 -1.50 | CR39 AR BB BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186321 | Q0330186321 - CR39 AR BB BL -2.75 -1.75 | CR39 AR BB BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186339 | Q0330186339 - CR39 AR BB BL -2.75 -2.00 | CR39 AR BB BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186347 | Q0330186347 - CR39 AR BB BL -3.00 -0.00 | CR39 AR BB BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186347 | Q0330186347 - CR39 AR BB BL -3.00 -0.00 | CR39 AR BB BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 27.02 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186354 | Q0330186354 - CR39 AR BB BL -3.00 -0.25 | CR39 AR BB BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186354 | Q0330186354 - CR39 AR BB BL -3.00 -0.25 | CR39 AR BB BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186362 | Q0330186362 - CR39 AR BB BL -3.00 -0.50 | CR39 AR BB BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186362 | Q0330186362 - CR39 AR BB BL -3.00 -0.50 | CR39 AR BB BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186370 | Q0330186370 - CR39 AR BB BL -3.00 -0.75 | CR39 AR BB BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 17.37 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186370 | Q0330186370 - CR39 AR BB BL -3.00 -0.75 | CR39 AR BB BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186388 | Q0330186388 - CR39 AR BB BL -3.00 -1.00 | CR39 AR BB BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 19.30 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186388 | Q0330186388 - CR39 AR BB BL -3.00 -1.00 | CR39 AR BB BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186396 | Q0330186396 - CR39 AR BB BL -3.00 -1.25 | CR39 AR BB BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186404 | Q0330186404 - CR39 AR BB BL -3.00 -1.50 | CR39 AR BB BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186412 | Q0330186412 - CR39 AR BB BL -3.00 -1.75 | CR39 AR BB BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186420 | Q0330186420 - CR39 AR BB BL -3.00 -2.00 | CR39 AR BB BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186438 | Q0330186438 - CR39 AR BB BL -3.25 -0.00 | CR39 AR BB BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186446 | Q0330186446 - CR39 AR BB BL -3.25 -0.25 | CR39 AR BB BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186453 | Q0330186453 - CR39 AR BB BL -3.25 -0.50 | CR39 AR BB BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186461 | Q0330186461 - CR39 AR BB BL -3.25 -0.75 | CR39 AR BB BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 23.16 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186479 | Q0330186479 - CR39 AR BB BL -3.25 -1.00 | CR39 AR BB BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186487 | Q0330186487 - CR39 AR BB BL -3.25 -1.25 | CR39 AR BB BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 13.51 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186495 | Q0330186495 - CR39 AR BB BL -3.25 -1.50 | CR39 AR BB BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186503 | Q0330186503 - CR39 AR BB BL -3.25 -1.75 | CR39 AR BB BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186511 | Q0330186511 - CR39 AR BB BL -3.25 -2.00 | CR39 AR BB BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186529 | Q0330186529 - CR39 AR BB BL -3.50 -0.00 | CR39 AR BB BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 21.23 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186537 | Q0330186537 - CR39 AR BB BL -3.50 -0.25 | CR39 AR BB BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186545 | Q0330186545 - CR39 AR BB BL -3.50 -0.50 | CR39 AR BB BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 17.37 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186552 | Q0330186552 - CR39 AR BB BL -3.50 -0.75 | CR39 AR BB BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 19.30 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186560 | Q0330186560 - CR39 AR BB BL -3.50 -1.00 | CR39 AR BB BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186578 | Q0330186578 - CR39 AR BB BL -3.50 -1.25 | CR39 AR BB BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186586 | Q0330186586 - CR39 AR BB BL -3.50 -1.50 | CR39 AR BB BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186594 | Q0330186594 - CR39 AR BB BL -3.50 -1.75 | CR39 AR BB BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.93 | QSPEX Technologies, Inc. (QSP) | Q0330186602 | Q0330186602 - CR39 AR BB BL -3.50 -2.00 | CR39 AR BB BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 1.93 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.44 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187006 | Q0330187006 - CR39 HC BB CL +3.50 -0.00 | CR39 HC BB CL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187014 | Q0330187014 - CR39 HC BB CL +3.50 -0.25 | CR39 HC BB CL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187022 | Q0330187022 - CR39 HC BB CL +3.50 -0.50 | CR39 HC BB CL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187030 | Q0330187030 - CR39 HC BB CL +3.50 -0.75 | CR39 HC BB CL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187048 | Q0330187048 - CR39 HC BB CL +3.50 -1.00 | CR39 HC BB CL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187055 | Q0330187055 - CR39 HC BB CL +3.50 -1.25 | CR39 HC BB CL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187063 | Q0330187063 - CR39 HC BB CL +3.50 -1.50 | CR39 HC BB CL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187071 | Q0330187071 - CR39 HC BB CL +3.50 -1.75 | CR39 HC BB CL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187089 | Q0330187089 - CR39 HC BB CL +3.50 -2.00 | CR39 HC BB CL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187097 | Q0330187097 - CR39 HC BB CL +3.25 -0.00 | CR39 HC BB CL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187105 | Q0330187105 - CR39 HC BB CL +3.25 -0.25 | CR39 HC BB CL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187113 | Q0330187113 - CR39 HC BB CL +3.25 -0.50 | CR39 HC BB CL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187121 | Q0330187121 - CR39 HC BB CL +3.25 -0.75 | CR39 HC BB CL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187139 | Q0330187139 - CR39 HC BB CL +3.25 -1.00 | CR39 HC BB CL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187147 | Q0330187147 - CR39 HC BB CL +3.25 -1.25 | CR39 HC BB CL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187154 | Q0330187154 - CR39 HC BB CL +3.25 -1.50 | CR39 HC BB CL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187162 | Q0330187162 - CR39 HC BB CL +3.25 -1.75 | CR39 HC BB CL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187170 | Q0330187170 - CR39 HC BB CL +3.25 -2.00 | CR39 HC BB CL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187188 | Q0330187188 - CR39 HC BB CL +3.00 -0.00 | CR39 HC BB CL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187196 | Q0330187196 - CR39 HC BB CL +3.00 -0.25 | CR39 HC BB CL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187204 | Q0330187204 - CR39 HC BB CL +3.00 -0.50 | CR39 HC BB CL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 50.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187212 | Q0330187212 - CR39 HC BB CL +3.00 -0.75 | CR39 HC BB CL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187220 | Q0330187220 - CR39 HC BB CL +3.00 -1.00 | CR39 HC BB CL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187238 | Q0330187238 - CR39 HC BB CL +3.00 -1.25 | CR39 HC BB CL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187246 | Q0330187246 - CR39 HC BB CL +3.00 -1.50 | CR39 HC BB CL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187253 | Q0330187253 - CR39 HC BB CL +3.00 -1.75 | CR39 HC BB CL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187261 | Q0330187261 - CR39 HC BB CL +3.00 -2.00 | CR39 HC BB CL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187279 | Q0330187279 - CR39 HC BB CL +2.75 -0.00 | CR39 HC BB CL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187287 | Q0330187287 - CR39 HC BB CL +2.75 -0.25 | CR39 HC BB CL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187295 | Q0330187295 - CR39 HC BB CL +2.75 -0.50 | CR39 HC BB CL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 36 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187303 | Q0330187303 - CR39 HC BB CL +2.75 -0.75 | CR39 HC BB CL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187311 | Q0330187311 - CR39 HC BB CL +2.75 -1.00 | CR39 HC BB CL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187329 | Q0330187329 - CR39 HC BB CL +2.75 -1.25 | CR39 HC BB CL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187337 | Q0330187337 - CR39 HC BB CL +2.75 -1.50 | CR39 HC BB CL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187345 | Q0330187345 - CR39 HC BB CL +2.75 -1.75 | CR39 HC BB CL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187352 | Q0330187352 - CR39 HC BB CL +2.75 -2.00 | CR39 HC BB CL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187360 | Q0330187360 - CR39 HC BB CL +2.50 -0.00 | CR39 HC BB CL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 61 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 106.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187378 | Q0330187378 - CR39 HC BB CL +2.50 -0.25 | CR39 HC BB CL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187386 | Q0330187386 - CR39 HC BB CL +2.50 -0.50 | CR39 HC BB CL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 80.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187394 | Q0330187394 - CR39 HC BB CL +2.50 -0.75 | CR39 HC BB CL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 80.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187402 | Q0330187402 - CR39 HC BB CL +2.50 -1.00 | CR39 HC BB CL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187410 | Q0330187410 - CR39 HC BB CL +2.50 -1.25 | CR39 HC BB CL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187428 | Q0330187428 - CR39 HC BB CL +2.50 -1.50 | CR39 HC BB CL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187436 | Q0330187436 - CR39 HC BB CL +2.50 -1.75 | CR39 HC BB CL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187444 | Q0330187444 - CR39 HC BB CL +2.50 -2.00 | CR39 HC BB CL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187451 | Q0330187451 - CR39 HC BB CL +2.25 -0.00 | CR39 HC BB CL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 63 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 110.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187469 | Q0330187469 - CR39 HC BB CL +2.25 -0.25 | CR39 HC BB CL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187477 | Q0330187477 - CR39 HC BB CL +2.25 -0.50 | CR39 HC BB CL +2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 50 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187485 | Q0330187485 - CR39 HC BB CL +2.25 -0.75 | CR39 HC BB CL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 80.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187493 | Q0330187493 - CR39 HC BB CL +2.25 -1.00 | CR39 HC BB CL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187501 | Q0330187501 - CR39 HC BB CL +2.25 -1.25 | CR39 HC BB CL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187519 | Q0330187519 - CR39 HC BB CL +2.25 -1.50 | CR39 HC BB CL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187527 | Q0330187527 - CR39 HC BB CL +2.25 -1.75 | CR39 HC BB CL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187535 | Q0330187535 - CR39 HC BB CL +2.25 -2.00 | CR39 HC BB CL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187543 | Q0330187543 - CR39 HC BB CL +2.00 -0.00 | CR39 HC BB CL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187543 | Q0330187543 - CR39 HC BB CL +2.00 -0.00 | CR39 HC BB CL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 73 | 0 | 1.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 127.75 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187550 | Q0330187550 - CR39 HC BB CL +2.00 -0.25 | CR39 HC BB CL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187550 | Q0330187550 - CR39 HC BB CL +2.00 -0.25 | CR39 HC BB CL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187568 | Q0330187568 - CR39 HC BB CL +2.00 -0.50 | CR39 HC BB CL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187568 | Q0330187568 - CR39 HC BB CL +2.00 -0.50 | CR39 HC BB CL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 53 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 92.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187576 | Q0330187576 - CR39 HC BB CL +2.00 -0.75 | CR39 HC BB CL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187576 | Q0330187576 - CR39 HC BB CL +2.00 -0.75 | CR39 HC BB CL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187584 | Q0330187584 - CR39 HC BB CL +2.00 -1.00 | CR39 HC BB CL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187584 | Q0330187584 - CR39 HC BB CL +2.00 -1.00 | CR39 HC BB CL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187592 | Q0330187592 - CR39 HC BB CL +2.00 -1.25 | CR39 HC BB CL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187600 | Q0330187600 - CR39 HC BB CL +2.00 -1.50 | CR39 HC BB CL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187618 | Q0330187618 - CR39 HC BB CL +2.00 -1.75 | CR39 HC BB CL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187626 | Q0330187626 - CR39 HC BB CL +2.00 -2.00 | CR39 HC BB CL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187634 | Q0330187634 - CR39 HC BB CL +1.75 -0.00 | CR39 HC BB CL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187634 | Q0330187634 - CR39 HC BB CL +1.75 -0.00 | CR39 HC BB CL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187634 | Q0330187634 - CR39 HC BB CL +1.75 -0.00 | CR39 HC BB CL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 76 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 133.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187642 | Q0330187642 - CR39 HC BB CL +1.75 -0.25 | CR39 HC BB CL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187642 | Q0330187642 - CR39 HC BB CL +1.75 -0.25 | CR39 HC BB CL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 59.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187659 | Q0330187659 - CR39 HC BB CL +1.75 -0.50 | CR39 HC BB CL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187659 | Q0330187659 - CR39 HC BB CL +1.75 -0.50 | CR39 HC BB CL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 56 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 98.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187667 | Q0330187667 - CR39 HC BB CL +1.75 -0.75 | CR39 HC BB CL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187667 | Q0330187667 - CR39 HC BB CL +1.75 -0.75 | CR39 HC BB CL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187675 | Q0330187675 - CR39 HC BB CL +1.75 -1.00 | CR39 HC BB CL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187675 | Q0330187675 - CR39 HC BB CL +1.75 -1.00 | CR39 HC BB CL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187683 | Q0330187683 - CR39 HC BB CL +1.75 -1.25 | CR39 HC BB CL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187691 | Q0330187691 - CR39 HC BB CL +1.75 -1.50 | CR39 HC BB CL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187709 | Q0330187709 - CR39 HC BB CL +1.75 -1.75 | CR39 HC BB CL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187717 | Q0330187717 - CR39 HC BB CL +1.75 -2.00 | CR39 HC BB CL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187725 | Q0330187725 - CR39 HC BB CL +1.50 -0.00 | CR39 HC BB CL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187725 | Q0330187725 - CR39 HC BB CL +1.50 -0.00 | CR39 HC BB CL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 83 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 145.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187733 | Q0330187733 - CR39 HC BB CL +1.50 -0.25 | CR39 HC BB CL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187733 | Q0330187733 - CR39 HC BB CL +1.50 -0.25 | CR39 HC BB CL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187741 | Q0330187741 - CR39 HC BB CL +1.50 -0.50 | CR39 HC BB CL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187741 | Q0330187741 - CR39 HC BB CL +1.50 -0.50 | CR39 HC BB CL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187758 | Q0330187758 - CR39 HC BB CL +1.50 -0.75 | CR39 HC BB CL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187758 | Q0330187758 - CR39 HC BB CL +1.50 -0.75 | CR39 HC BB CL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 82.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187766 | Q0330187766 - CR39 HC BB CL +1.50 -1.00 | CR39 HC BB CL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187766 | Q0330187766 - CR39 HC BB CL +1.50 -1.00 | CR39 HC BB CL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187774 | Q0330187774 - CR39 HC BB CL +1.50 -1.25 | CR39 HC BB CL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187782 | Q0330187782 - CR39 HC BB CL +1.50 -1.50 | CR39 HC BB CL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187790 | Q0330187790 - CR39 HC BB CL +1.50 -1.75 | CR39 HC BB CL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187808 | Q0330187808 - CR39 HC BB CL +1.50 -2.00 | CR39 HC BB CL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187816 | Q0330187816 - CR39 HC BB CL +1.25 -0.00 | CR39 HC BB CL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187816 | Q0330187816 - CR39 HC BB CL +1.25 -0.00 | CR39 HC BB CL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 74 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 129.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187824 | Q0330187824 - CR39 HC BB CL +1.25 -0.25 | CR39 HC BB CL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187824 | Q0330187824 - CR39 HC BB CL +1.25 -0.25 | CR39 HC BB CL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187832 | Q0330187832 - CR39 HC BB CL +1.25 -0.50 | CR39 HC BB CL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187832 | Q0330187832 - CR39 HC BB CL +1.25 -0.50 | CR39 HC BB CL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 57 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 99.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187840 | Q0330187840 - CR39 HC BB CL +1.25 -0.75 | CR39 HC BB CL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187840 | Q0330187840 - CR39 HC BB CL +1.25 -0.75 | CR39 HC BB CL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 82.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187857 | Q0330187857 - CR39 HC BB CL +1.25 -1.00 | CR39 HC BB CL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187857 | Q0330187857 - CR39 HC BB CL +1.25 -1.00 | CR39 HC BB CL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187865 | Q0330187865 - CR39 HC BB CL +1.25 -1.25 | CR39 HC BB CL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187873 | Q0330187873 - CR39 HC BB CL +1.25 -1.50 | CR39 HC BB CL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187881 | Q0330187881 - CR39 HC BB CL +1.25 -1.75 | CR39 HC BB CL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187899 | Q0330187899 - CR39 HC BB CL +1.25 -2.00 | CR39 HC BB CL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187907 | Q0330187907 - CR39 HC BB CL +1.00 -0.00 | CR39 HC BB CL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187907 | Q0330187907 - CR39 HC BB CL +1.00 -0.00 | CR39 HC BB CL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 75 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 131.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187915 | Q0330187915 - CR39 HC BB CL +1.00 -0.25 | CR39 HC BB CL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187915 | Q0330187915 - CR39 HC BB CL +1.00 -0.25 | CR39 HC BB CL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187923 | Q0330187923 - CR39 HC BB CL +1.00 -0.50 | CR39 HC BB CL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187923 | Q0330187923 - CR39 HC BB CL +1.00 -0.50 | CR39 HC BB CL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 62 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187931 | Q0330187931 - CR39 HC BB CL +1.00 -0.75 | CR39 HC BB CL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187931 | Q0330187931 - CR39 HC BB CL +1.00 -0.75 | CR39 HC BB CL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 47 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 82.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187949 | Q0330187949 - CR39 HC BB CL +1.00 -1.00 | CR39 HC BB CL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187949 | Q0330187949 - CR39 HC BB CL +1.00 -1.00 | CR39 HC BB CL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187956 | Q0330187956 - CR39 HC BB CL +1.00 -1.25 | CR39 HC BB CL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187964 | Q0330187964 - CR39 HC BB CL +1.00 -1.50 | CR39 HC BB CL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187972 | Q0330187972 - CR39 HC BB CL +1.00 -1.75 | CR39 HC BB CL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187980 | Q0330187980 - CR39 HC BB CL +1.00 -2.00 | CR39 HC BB CL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187998 | Q0330187998 - CR39 HC BB CL +0.75 -0.00 | CR39 HC BB CL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330187998 | Q0330187998 - CR39 HC BB CL +0.75 -0.00 | CR39 HC BB CL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 77 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188004 | Q0330188004 - CR39 HC BB CL +0.75 -0.25 | CR39 HC BB CL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188004 | Q0330188004 - CR39 HC BB CL +0.75 -0.25 | CR39 HC BB CL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188012 | Q0330188012 - CR39 HC BB CL +0.75 -0.50 | CR39 HC BB CL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188012 | Q0330188012 - CR39 HC BB CL +0.75 -0.50 | CR39 HC BB CL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188020 | Q0330188020 - CR39 HC BB CL +0.75 -0.75 | CR39 HC BB CL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188020 | Q0330188020 - CR39 HC BB CL +0.75 -0.75 | CR39 HC BB CL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 50 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188038 | Q0330188038 - CR39 HC BB CL +0.75 -1.00 | CR39 HC BB CL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188038 | Q0330188038 - CR39 HC BB CL +0.75 -1.00 | CR39 HC BB CL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188046 | Q0330188046 - CR39 HC BB CL +0.75 -1.25 | CR39 HC BB CL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188053 | Q0330188053 - CR39 HC BB CL +0.75 -1.50 | CR39 HC BB CL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188061 | Q0330188061 - CR39 HC BB CL +0.75 -1.75 | CR39 HC BB CL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188079 | Q0330188079 - CR39 HC BB CL +0.75 -2.00 | CR39 HC BB CL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188087 | Q0330188087 - CR39 HC BB CL +0.50 -0.00 | CR39 HC BB CL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 1.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 5.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188087 | Q0330188087 - CR39 HC BB CL +0.50 -0.00 | CR39 HC BB CL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188087 | Q0330188087 - CR39 HC BB CL +0.50 -0.00 | CR39 HC BB CL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 94 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 164.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188095 | Q0330188095 - CR39 HC BB CL +0.50 -0.25 | CR39 HC BB CL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188095 | Q0330188095 - CR39 HC BB CL +0.50 -0.25 | CR39 HC BB CL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188103 | Q0330188103 - CR39 HC BB CL +0.50 -0.50 | CR39 HC BB CL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188103 | Q0330188103 - CR39 HC BB CL +0.50 -0.50 | CR39 HC BB CL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 69 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188111 | Q0330188111 - CR39 HC BB CL +0.50 -0.75 | CR39 HC BB CL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188111 | Q0330188111 - CR39 HC BB CL +0.50 -0.75 | CR39 HC BB CL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188129 | Q0330188129 - CR39 HC BB CL +0.50 -1.00 | CR39 HC BB CL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188129 | Q0330188129 - CR39 HC BB CL +0.50 -1.00 | CR39 HC BB CL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188137 | Q0330188137 - CR39 HC BB CL +0.50 -1.25 | CR39 HC BB CL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188145 | Q0330188145 - CR39 HC BB CL +0.50 -1.50 | CR39 HC BB CL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188152 | Q0330188152 - CR39 HC BB CL +0.50 -1.75 | CR39 HC BB CL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188160 | Q0330188160 - CR39 HC BB CL +0.50 -2.00 | CR39 HC BB CL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188178 | Q0330188178 - CR39 HC BB CL +0.25 -0.00 | CR39 HC BB CL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188178 | Q0330188178 - CR39 HC BB CL +0.25 -0.00 | CR39 HC BB CL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188186 | Q0330188186 - CR39 HC BB CL +0.25 -0.25 | CR39 HC BB CL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188186 | Q0330188186 - CR39 HC BB CL +0.25 -0.25 | CR39 HC BB CL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188194 | Q0330188194 - CR39 HC BB CL +0.25 -0.50 | CR39 HC BB CL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188194 | Q0330188194 - CR39 HC BB CL +0.25 -0.50 | CR39 HC BB CL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188202 | Q0330188202 - CR39 HC BB CL +0.25 -0.75 | CR39 HC BB CL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188202 | Q0330188202 - CR39 HC BB CL +0.25 -0.75 | CR39 HC BB CL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 80.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188210 | Q0330188210 - CR39 HC BB CL +0.25 -1.00 | CR39 HC BB CL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188210 | Q0330188210 - CR39 HC BB CL +0.25 -1.00 | CR39 HC BB CL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188228 | Q0330188228 - CR39 HC BB CL +0.25 -1.25 | CR39 HC BB CL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188236 | Q0330188236 - CR39 HC BB CL +0.25 -1.50 | CR39 HC BB CL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188244 | Q0330188244 - CR39 HC BB CL +0.25 -1.75 | CR39 HC BB CL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188251 | Q0330188251 - CR39 HC BB CL +0.25 -2.00 | CR39 HC BB CL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188269 | Q0330188269 - CR39 HC BB CL +0.00 -0.00 | CR39 HC BB CL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 53 | 0 | 1.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 92.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188269 | Q0330188269 - CR39 HC BB CL +0.00 -0.00 | CR39 HC BB CL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 28.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188269 | Q0330188269 - CR39 HC BB CL +0.00 -0.00 | CR39 HC BB CL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 105 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 183.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188277 | Q0330188277 - CR39 HC BB CL +0.00 -0.25 | CR39 HC BB CL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188277 | Q0330188277 - CR39 HC BB CL +0.00 -0.25 | CR39 HC BB CL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188285 | Q0330188285 - CR39 HC BB CL +0.00 -0.50 | CR39 HC BB CL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 26.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188285 | Q0330188285 - CR39 HC BB CL +0.00 -0.50 | CR39 HC BB CL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 77 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 134.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188293 | Q0330188293 - CR39 HC BB CL +0.00 -0.75 | CR39 HC BB CL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188293 | Q0330188293 - CR39 HC BB CL +0.00 -0.75 | CR39 HC BB CL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 60 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188301 | Q0330188301 - CR39 HC BB CL +0.00 -1.00 | CR39 HC BB CL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188301 | Q0330188301 - CR39 HC BB CL +0.00 -1.00 | CR39 HC BB CL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 51 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 89.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188319 | Q0330188319 - CR39 HC BB CL +0.00 -1.25 | CR39 HC BB CL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188327 | Q0330188327 - CR39 HC BB CL +0.00 -1.50 | CR39 HC BB CL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188335 | Q0330188335 - CR39 HC BB CL +0.00 -1.75 | CR39 HC BB CL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188343 | Q0330188343 - CR39 HC BB CL +0.00 -2.00 | CR39 HC BB CL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188350 | Q0330188350 - CR39 HC BB CL -0.25 -0.00 | CR39 HC BB CL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188350 | Q0330188350 - CR39 HC BB CL -0.25 -0.00 | CR39 HC BB CL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 56 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 98.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188368 | Q0330188368 - CR39 HC BB CL -0.25 -0.25 | CR39 HC BB CL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188368 | Q0330188368 - CR39 HC BB CL -0.25 -0.25 | CR39 HC BB CL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188376 | Q0330188376 - CR39 HC BB CL -0.25 -0.50 | CR39 HC BB CL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188376 | Q0330188376 - CR39 HC BB CL -0.25 -0.50 | CR39 HC BB CL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 53 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 92.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188384 | Q0330188384 - CR39 HC BB CL -0.25 -0.75 | CR39 HC BB CL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188384 | Q0330188384 - CR39 HC BB CL -0.25 -0.75 | CR39 HC BB CL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 46 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 80.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188392 | Q0330188392 - CR39 HC BB CL -0.25 -1.00 | CR39 HC BB CL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188392 | Q0330188392 - CR39 HC BB CL -0.25 -1.00 | CR39 HC BB CL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188400 | Q0330188400 - CR39 HC BB CL -0.25 -1.25 | CR39 HC BB CL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188418 | Q0330188418 - CR39 HC BB CL -0.25 -1.50 | CR39 HC BB CL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188426 | Q0330188426 - CR39 HC BB CL -0.25 -1.75 | CR39 HC BB CL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188434 | Q0330188434 - CR39 HC BB CL -0.25 -2.00 | CR39 HC BB CL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188442 | Q0330188442 - CR39 HC BB CL -0.50 -0.00 | CR39 HC BB CL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188442 | Q0330188442 - CR39 HC BB CL -0.50 -0.00 | CR39 HC BB CL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 72 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 126.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188459 | Q0330188459 - CR39 HC BB CL -0.50 -0.25 | CR39 HC BB CL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188459 | Q0330188459 - CR39 HC BB CL -0.50 -0.25 | CR39 HC BB CL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 45 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188467 | Q0330188467 - CR39 HC BB CL -0.50 -0.50 | CR39 HC BB CL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188467 | Q0330188467 - CR39 HC BB CL -0.50 -0.50 | CR39 HC BB CL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 59 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 103.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188475 | Q0330188475 - CR39 HC BB CL -0.50 -0.75 | CR39 HC BB CL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188475 | Q0330188475 - CR39 HC BB CL -0.50 -0.75 | CR39 HC BB CL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188483 | Q0330188483 - CR39 HC BB CL -0.50 -1.00 | CR39 HC BB CL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188483 | Q0330188483 - CR39 HC BB CL -0.50 -1.00 | CR39 HC BB CL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188491 | Q0330188491 - CR39 HC BB CL -0.50 -1.25 | CR39 HC BB CL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 39 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 68.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188509 | Q0330188509 - CR39 HC BB CL -0.50 -1.50 | CR39 HC BB CL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188517 | Q0330188517 - CR39 HC BB CL -0.50 -1.75 | CR39 HC BB CL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188525 | Q0330188525 - CR39 HC BB CL -0.50 -2.00 | CR39 HC BB CL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188533 | Q0330188533 - CR39 HC BB CL -0.75 -0.00 | CR39 HC BB CL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188533 | Q0330188533 - CR39 HC BB CL -0.75 -0.00 | CR39 HC BB CL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 75 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 131.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188541 | Q0330188541 - CR39 HC BB CL -0.75 -0.25 | CR39 HC BB CL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 21.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188541 | Q0330188541 - CR39 HC BB CL -0.75 -0.25 | CR39 HC BB CL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188558 | Q0330188558 - CR39 HC BB CL -0.75 -0.50 | CR39 HC BB CL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188558 | Q0330188558 - CR39 HC BB CL -0.75 -0.50 | CR39 HC BB CL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 54 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 94.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188566 | Q0330188566 - CR39 HC BB CL -0.75 -0.75 | CR39 HC BB CL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 42.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188566 | Q0330188566 - CR39 HC BB CL -0.75 -0.75 | CR39 HC BB CL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188574 | Q0330188574 - CR39 HC BB CL -0.75 -1.00 | CR39 HC BB CL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 28.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188574 | Q0330188574 - CR39 HC BB CL -0.75 -1.00 | CR39 HC BB CL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 43 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188582 | Q0330188582 - CR39 HC BB CL -0.75 -1.25 | CR39 HC BB CL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188590 | Q0330188590 - CR39 HC BB CL -0.75 -1.50 | CR39 HC BB CL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188608 | Q0330188608 - CR39 HC BB CL -0.75 -1.75 | CR39 HC BB CL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188616 | Q0330188616 - CR39 HC BB CL -0.75 -2.00 | CR39 HC BB CL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188624 | Q0330188624 - CR39 HC BB CL -1.00 -0.00 | CR39 HC BB CL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188624 | Q0330188624 - CR39 HC BB CL -1.00 -0.00 | CR39 HC BB CL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 76 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 133.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188632 | Q0330188632 - CR39 HC BB CL -1.00 -0.25 | CR39 HC BB CL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188632 | Q0330188632 - CR39 HC BB CL -1.00 -0.25 | CR39 HC BB CL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188640 | Q0330188640 - CR39 HC BB CL -1.00 -0.50 | CR39 HC BB CL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188640 | Q0330188640 - CR39 HC BB CL -1.00 -0.50 | CR39 HC BB CL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 53 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 92.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188657 | Q0330188657 - CR39 HC BB CL -1.00 -0.75 | CR39 HC BB CL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188657 | Q0330188657 - CR39 HC BB CL -1.00 -0.75 | CR39 HC BB CL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 50 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 87.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188665 | Q0330188665 - CR39 HC BB CL -1.00 -1.00 | CR39 HC BB CL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188665 | Q0330188665 - CR39 HC BB CL -1.00 -1.00 | CR39 HC BB CL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 40 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 70.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188673 | Q0330188673 - CR39 HC BB CL -1.00 -1.25 | CR39 HC BB CL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188681 | Q0330188681 - CR39 HC BB CL -1.00 -1.50 | CR39 HC BB CL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188699 | Q0330188699 - CR39 HC BB CL -1.00 -1.75 | CR39 HC BB CL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188707 | Q0330188707 - CR39 HC BB CL -1.00 -2.00 | CR39 HC BB CL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188715 | Q0330188715 - CR39 HC BB CL -1.25 -0.00 | CR39 HC BB CL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188715 | Q0330188715 - CR39 HC BB CL -1.25 -0.00 | CR39 HC BB CL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 68 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 119.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188723 | Q0330188723 - CR39 HC BB CL -1.25 -0.25 | CR39 HC BB CL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188723 | Q0330188723 - CR39 HC BB CL -1.25 -0.25 | CR39 HC BB CL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188731 | Q0330188731 - CR39 HC BB CL -1.25 -0.50 | CR39 HC BB CL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188731 | Q0330188731 - CR39 HC BB CL -1.25 -0.50 | CR39 HC BB CL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 52 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 91.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188749 | Q0330188749 - CR39 HC BB CL -1.25 -0.75 | CR39 HC BB CL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188749 | Q0330188749 - CR39 HC BB CL -1.25 -0.75 | CR39 HC BB CL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188756 | Q0330188756 - CR39 HC BB CL -1.25 -1.00 | CR39 HC BB CL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188756 | Q0330188756 - CR39 HC BB CL -1.25 -1.00 | CR39 HC BB CL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188764 | Q0330188764 - CR39 HC BB CL -1.25 -1.25 | CR39 HC BB CL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188772 | Q0330188772 - CR39 HC BB CL -1.25 -1.50 | CR39 HC BB CL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 43.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188780 | Q0330188780 - CR39 HC BB CL -1.25 -1.75 | CR39 HC BB CL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188798 | Q0330188798 - CR39 HC BB CL -1.25 -2.00 | CR39 HC BB CL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188806 | Q0330188806 - CR39 HC BB CL -1.50 -0.00 | CR39 HC BB CL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188806 | Q0330188806 - CR39 HC BB CL -1.50 -0.00 | CR39 HC BB CL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 68 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 119.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188814 | Q0330188814 - CR39 HC BB CL -1.50 -0.25 | CR39 HC BB CL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188814 | Q0330188814 - CR39 HC BB CL -1.50 -0.25 | CR39 HC BB CL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188822 | Q0330188822 - CR39 HC BB CL -1.50 -0.50 | CR39 HC BB CL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188822 | Q0330188822 - CR39 HC BB CL -1.50 -0.50 | CR39 HC BB CL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188830 | Q0330188830 - CR39 HC BB CL -1.50 -0.75 | CR39 HC BB CL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188830 | Q0330188830 - CR39 HC BB CL -1.50 -0.75 | CR39 HC BB CL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188848 | Q0330188848 - CR39 HC BB CL -1.50 -1.00 | CR39 HC BB CL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188848 | Q0330188848 - CR39 HC BB CL -1.50 -1.00 | CR39 HC BB CL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 42 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 73.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188855 | Q0330188855 - CR39 HC BB CL -1.50 -1.25 | CR39 HC BB CL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188863 | Q0330188863 - CR39 HC BB CL -1.50 -1.50 | CR39 HC BB CL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188871 | Q0330188871 - CR39 HC BB CL -1.50 -1.75 | CR39 HC BB CL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188889 | Q0330188889 - CR39 HC BB CL -1.50 -2.00 | CR39 HC BB CL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188897 | Q0330188897 - CR39 HC BB CL -1.75 -0.00 | CR39 HC BB CL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 28.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188897 | Q0330188897 - CR39 HC BB CL -1.75 -0.00 | CR39 HC BB CL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 66 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 115.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188905 | Q0330188905 - CR39 HC BB CL -1.75 -0.25 | CR39 HC BB CL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 28.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188905 | Q0330188905 - CR39 HC BB CL -1.75 -0.25 | CR39 HC BB CL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188913 | Q0330188913 - CR39 HC BB CL -1.75 -0.50 | CR39 HC BB CL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188913 | Q0330188913 - CR39 HC BB CL -1.75 -0.50 | CR39 HC BB CL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188921 | Q0330188921 - CR39 HC BB CL -1.75 -0.75 | CR39 HC BB CL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188921 | Q0330188921 - CR39 HC BB CL -1.75 -0.75 | CR39 HC BB CL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188939 | Q0330188939 - CR39 HC BB CL -1.75 -1.00 | CR39 HC BB CL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188939 | Q0330188939 - CR39 HC BB CL -1.75 -1.00 | CR39 HC BB CL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 66.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188947 | Q0330188947 - CR39 HC BB CL -1.75 -1.25 | CR39 HC BB CL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188954 | Q0330188954 - CR39 HC BB CL -1.75 -1.50 | CR39 HC BB CL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188962 | Q0330188962 - CR39 HC BB CL -1.75 -1.75 | CR39 HC BB CL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188970 | Q0330188970 - CR39 HC BB CL -1.75 -2.00 | CR39 HC BB CL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188988 | Q0330188988 - CR39 HC BB CL -2.00 -0.00 | CR39 HC BB CL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188988 | Q0330188988 - CR39 HC BB CL -2.00 -0.00 | CR39 HC BB CL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188996 | Q0330188996 - CR39 HC BB CL -2.00 -0.25 | CR39 HC BB CL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330188996 | Q0330188996 - CR39 HC BB CL -2.00 -0.25 | CR39 HC BB CL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189002 | Q0330189002 - CR39 HC BB CL -2.00 -0.50 | CR39 HC BB CL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189002 | Q0330189002 - CR39 HC BB CL -2.00 -0.50 | CR39 HC BB CL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189010 | Q0330189010 - CR39 HC BB CL -2.00 -0.75 | CR39 HC BB CL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189010 | Q0330189010 - CR39 HC BB CL -2.00 -0.75 | CR39 HC BB CL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 35 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 61.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189028 | Q0330189028 - CR39 HC BB CL -2.00 -1.00 | CR39 HC BB CL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189028 | Q0330189028 - CR39 HC BB CL -2.00 -1.00 | CR39 HC BB CL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189036 | Q0330189036 - CR39 HC BB CL -2.00 -1.25 | CR39 HC BB CL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189044 | Q0330189044 - CR39 HC BB CL -2.00 -1.50 | CR39 HC BB CL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189051 | Q0330189051 - CR39 HC BB CL -2.00 -1.75 | CR39 HC BB CL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189069 | Q0330189069 - CR39 HC BB CL -2.00 -2.00 | CR39 HC BB CL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 26.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189077 | Q0330189077 - CR39 HC BB CL -2.25 -0.00 | CR39 HC BB CL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189077 | Q0330189077 - CR39 HC BB CL -2.25 -0.00 | CR39 HC BB CL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189085 | Q0330189085 - CR39 HC BB CL -2.25 -0.25 | CR39 HC BB CL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189085 | Q0330189085 - CR39 HC BB CL -2.25 -0.25 | CR39 HC BB CL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189093 | Q0330189093 - CR39 HC BB CL -2.25 -0.50 | CR39 HC BB CL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189093 | Q0330189093 - CR39 HC BB CL -2.25 -0.50 | CR39 HC BB CL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 37 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 64.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189101 | Q0330189101 - CR39 HC BB CL -2.25 -0.75 | CR39 HC BB CL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189101 | Q0330189101 - CR39 HC BB CL -2.25 -0.75 | CR39 HC BB CL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189119 | Q0330189119 - CR39 HC BB CL -2.25 -1.00 | CR39 HC BB CL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189119 | Q0330189119 - CR39 HC BB CL -2.25 -1.00 | CR39 HC BB CL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189127 | Q0330189127 - CR39 HC BB CL -2.25 -1.25 | CR39 HC BB CL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189135 | Q0330189135 - CR39 HC BB CL -2.25 -1.50 | CR39 HC BB CL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189143 | Q0330189143 - CR39 HC BB CL -2.25 -1.75 | CR39 HC BB CL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189150 | Q0330189150 - CR39 HC BB CL -2.25 -2.00 | CR39 HC BB CL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189168 | Q0330189168 - CR39 HC BB CL -2.50 -0.00 | CR39 HC BB CL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 1.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189168 | Q0330189168 - CR39 HC BB CL -2.50 -0.00 | CR39 HC BB CL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189168 | Q0330189168 - CR39 HC BB CL -2.50 -0.00 | CR39 HC BB CL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 49 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 85.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189176 | Q0330189176 - CR39 HC BB CL -2.50 -0.25 | CR39 HC BB CL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189176 | Q0330189176 - CR39 HC BB CL -2.50 -0.25 | CR39 HC BB CL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 38.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189184 | Q0330189184 - CR39 HC BB CL -2.50 -0.50 | CR39 HC BB CL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189184 | Q0330189184 - CR39 HC BB CL -2.50 -0.50 | CR39 HC BB CL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 41 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189192 | Q0330189192 - CR39 HC BB CL -2.50 -0.75 | CR39 HC BB CL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189192 | Q0330189192 - CR39 HC BB CL -2.50 -0.75 | CR39 HC BB CL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189200 | Q0330189200 - CR39 HC BB CL -2.50 -1.00 | CR39 HC BB CL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189200 | Q0330189200 - CR39 HC BB CL -2.50 -1.00 | CR39 HC BB CL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189218 | Q0330189218 - CR39 HC BB CL -2.50 -1.25 | CR39 HC BB CL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189226 | Q0330189226 - CR39 HC BB CL -2.50 -1.50 | CR39 HC BB CL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 26.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189234 | Q0330189234 - CR39 HC BB CL -2.50 -1.75 | CR39 HC BB CL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189242 | Q0330189242 - CR39 HC BB CL -2.50 -2.00 | CR39 HC BB CL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189259 | Q0330189259 - CR39 HC BB CL -2.75 -0.00 | CR39 HC BB CL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189259 | Q0330189259 - CR39 HC BB CL -2.75 -0.00 | CR39 HC BB CL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 48 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 84.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189267 | Q0330189267 - CR39 HC BB CL -2.75 -0.25 | CR39 HC BB CL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 31.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189267 | Q0330189267 - CR39 HC BB CL -2.75 -0.25 | CR39 HC BB CL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 42.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189275 | Q0330189275 - CR39 HC BB CL -2.75 -0.50 | CR39 HC BB CL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189275 | Q0330189275 - CR39 HC BB CL -2.75 -0.50 | CR39 HC BB CL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189283 | Q0330189283 - CR39 HC BB CL -2.75 -0.75 | CR39 HC BB CL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189283 | Q0330189283 - CR39 HC BB CL -2.75 -0.75 | CR39 HC BB CL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 47.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189291 | Q0330189291 - CR39 HC BB CL -2.75 -1.00 | CR39 HC BB CL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 36.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189309 | Q0330189309 - CR39 HC BB CL -2.75 -1.25 | CR39 HC BB CL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189317 | Q0330189317 - CR39 HC BB CL -2.75 -1.50 | CR39 HC BB CL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189325 | Q0330189325 - CR39 HC BB CL -2.75 -1.75 | CR39 HC BB CL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 26.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189333 | Q0330189333 - CR39 HC BB CL -2.75 -2.00 | CR39 HC BB CL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189341 | Q0330189341 - CR39 HC BB CL -3.00 -0.00 | CR39 HC BB CL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189341 | Q0330189341 - CR39 HC BB CL -3.00 -0.00 | CR39 HC BB CL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 44 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 77.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189358 | Q0330189358 - CR39 HC BB CL -3.00 -0.25 | CR39 HC BB CL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 24.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189358 | Q0330189358 - CR39 HC BB CL -3.00 -0.25 | CR39 HC BB CL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189366 | Q0330189366 - CR39 HC BB CL -3.00 -0.50 | CR39 HC BB CL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189366 | Q0330189366 - CR39 HC BB CL -3.00 -0.50 | CR39 HC BB CL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 54.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189374 | Q0330189374 - CR39 HC BB CL -3.00 -0.75 | CR39 HC BB CL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 35.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189374 | Q0330189374 - CR39 HC BB CL -3.00 -0.75 | CR39 HC BB CL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189382 | Q0330189382 - CR39 HC BB CL -3.00 -1.00 | CR39 HC BB CL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 38 | 0 | 1.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 66.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189382 | Q0330189382 - CR39 HC BB CL -3.00 -1.00 | CR39 HC BB CL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 35.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189390 | Q0330189390 - CR39 HC BB CL -3.00 -1.25 | CR39 HC BB CL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189408 | Q0330189408 - CR39 HC BB CL -3.00 -1.50 | CR39 HC BB CL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189416 | Q0330189416 - CR39 HC BB CL -3.00 -1.75 | CR39 HC BB CL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189424 | Q0330189424 - CR39 HC BB CL -3.00 -2.00 | CR39 HC BB CL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189432 | Q0330189432 - CR39 HC BB CL -3.25 -0.00 | CR39 HC BB CL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 57.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189440 | Q0330189440 - CR39 HC BB CL -3.25 -0.25 | CR39 HC BB CL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 29.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189457 | Q0330189457 - CR39 HC BB CL -3.25 -0.50 | CR39 HC BB CL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189465 | Q0330189465 - CR39 HC BB CL -3.25 -0.75 | CR39 HC BB CL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 49.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189473 | Q0330189473 - CR39 HC BB CL -3.25 -1.00 | CR39 HC BB CL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189481 | Q0330189481 - CR39 HC BB CL -3.25 -1.25 | CR39 HC BB CL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189499 | Q0330189499 - CR39 HC BB CL -3.25 -1.50 | CR39 HC BB CL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189507 | Q0330189507 - CR39 HC BB CL -3.25 -1.75 | CR39 HC BB CL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189515 | Q0330189515 - CR39 HC BB CL -3.25 -2.00 | CR39 HC BB CL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 26.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189523 | Q0330189523 - CR39 HC BB CL -3.50 -0.00 | CR39 HC BB CL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 50.75 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189531 | Q0330189531 - CR39 HC BB CL -3.50 -0.25 | CR39 HC BB CL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 31.50 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189549 | Q0330189549 - CR39 HC BB CL -3.50 -0.50 | CR39 HC BB CL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189556 | Q0330189556 - CR39 HC BB CL -3.50 -0.75 | CR39 HC BB CL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 40.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189564 | Q0330189564 - CR39 HC BB CL -3.50 -1.00 | CR39 HC BB CL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189572 | Q0330189572 - CR39 HC BB CL -3.50 -1.25 | CR39 HC BB CL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 26.25 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189580 | Q0330189580 - CR39 HC BB CL -3.50 -1.50 | CR39 HC BB CL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189598 | Q0330189598 - CR39 HC BB CL -3.50 -1.75 | CR39 HC BB CL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 28.00 | | | |
| 1.75 | QSPEX Technologies, Inc. (QSP) | Q0330189606 | Q0330189606 - CR39 HC BB CL -3.50 -2.00 | CR39 HC BB CL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 1.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200015 | Q0330200015 - 1.55 HC BB BL +4.50 -0.00 | 1.55 HC BB BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200015 | Q0330200015 - 1.55 HC BB BL +4.50 -0.00 | 1.55 HC BB BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200015 | Q0330200015 - 1.55 HC BB BL +4.50 -0.00 | 1.55 HC BB BL +4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200023 | Q0330200023 - 1.55 HC BB BL +4.25 -0.00 | 1.55 HC BB BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200023 | Q0330200023 - 1.55 HC BB BL +4.25 -0.00 | 1.55 HC BB BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200023 | Q0330200023 - 1.55 HC BB BL +4.25 -0.00 | 1.55 HC BB BL +4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200031 | Q0330200031 - 1.55 HC BB BL +4.00 -0.00 | 1.55 HC BB BL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200031 | Q0330200031 - 1.55 HC BB BL +4.00 -0.00 | 1.55 HC BB BL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200031 | Q0330200031 - 1.55 HC BB BL +4.00 -0.00 | 1.55 HC BB BL +4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200049 | Q0330200049 - 1.55 HC BB BL +3.75 -0.00 | 1.55 HC BB BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200049 | Q0330200049 - 1.55 HC BB BL +3.75 -0.00 | 1.55 HC BB BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200049 | Q0330200049 - 1.55 HC BB BL +3.75 -0.00 | 1.55 HC BB BL +3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200056 | Q0330200056 - 1.55 HC BB BL +3.50 -0.00 | 1.55 HC BB BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200056 | Q0330200056 - 1.55 HC BB BL +3.50 -0.00 | 1.55 HC BB BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200056 | Q0330200056 - 1.55 HC BB BL +3.50 -0.00 | 1.55 HC BB BL +3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200064 | Q0330200064 - 1.55 HC BB BL +3.25 -0.00 | 1.55 HC BB BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200064 | Q0330200064 - 1.55 HC BB BL +3.25 -0.00 | 1.55 HC BB BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200064 | Q0330200064 - 1.55 HC BB BL +3.25 -0.00 | 1.55 HC BB BL +3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200072 | Q0330200072 - 1.55 HC BB BL +3.00 -0.00 | 1.55 HC BB BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200072 | Q0330200072 - 1.55 HC BB BL +3.00 -0.00 | 1.55 HC BB BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200072 | Q0330200072 - 1.55 HC BB BL +3.00 -0.00 | 1.55 HC BB BL +3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200080 | Q0330200080 - 1.55 HC BB BL +2.75 -0.00 | 1.55 HC BB BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200080 | Q0330200080 - 1.55 HC BB BL +2.75 -0.00 | 1.55 HC BB BL +2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 82.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200098 | Q0330200098 - 1.55 HC BB BL +2.50 -0.00 | 1.55 HC BB BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200098 | Q0330200098 - 1.55 HC BB BL +2.50 -0.00 | 1.55 HC BB BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200098 | Q0330200098 - 1.55 HC BB BL +2.50 -0.00 | 1.55 HC BB BL +2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 82.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200106 | Q0330200106 - 1.55 HC BB BL +2.25 -0.00 | 1.55 HC BB BL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200106 | Q0330200106 - 1.55 HC BB BL +2.25 -0.00 | 1.55 HC BB BL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200106 | Q0330200106 - 1.55 HC BB BL +2.25 -0.00 | 1.55 HC BB BL +2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200114 | Q0330200114 - 1.55 HC BB BL +2.00 -0.00 | 1.55 HC BB BL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200114 | Q0330200114 - 1.55 HC BB BL +2.00 -0.00 | 1.55 HC BB BL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200114 | Q0330200114 - 1.55 HC BB BL +2.00 -0.00 | 1.55 HC BB BL +2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200122 | Q0330200122 - 1.55 HC BB BL +1.75 -0.00 | 1.55 HC BB BL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200122 | Q0330200122 - 1.55 HC BB BL +1.75 -0.00 | 1.55 HC BB BL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200122 | Q0330200122 - 1.55 HC BB BL +1.75 -0.00 | 1.55 HC BB BL +1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200130 | Q0330200130 - 1.55 HC BB BL +1.50 -0.00 | 1.55 HC BB BL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200130 | Q0330200130 - 1.55 HC BB BL +1.50 -0.00 | 1.55 HC BB BL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200130 | Q0330200130 - 1.55 HC BB BL +1.50 -0.00 | 1.55 HC BB BL +1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200148 | Q0330200148 - 1.55 HC BB BL +1.25 -0.00 | 1.55 HC BB BL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200148 | Q0330200148 - 1.55 HC BB BL +1.25 -0.00 | 1.55 HC BB BL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200148 | Q0330200148 - 1.55 HC BB BL +1.25 -0.00 | 1.55 HC BB BL +1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200155 | Q0330200155 - 1.55 HC BB BL +1.00 -0.00 | 1.55 HC BB BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200155 | Q0330200155 - 1.55 HC BB BL +1.00 -0.00 | 1.55 HC BB BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200155 | Q0330200155 - 1.55 HC BB BL +1.00 -0.00 | 1.55 HC BB BL +1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200163 | Q0330200163 - 1.55 HC BB BL +0.75 -0.00 | 1.55 HC BB BL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200163 | Q0330200163 - 1.55 HC BB BL +0.75 -0.00 | 1.55 HC BB BL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200163 | Q0330200163 - 1.55 HC BB BL +0.75 -0.00 | 1.55 HC BB BL +0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200171 | Q0330200171 - 1.55 HC BB BL +0.50 -0.00 | 1.55 HC BB BL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200171 | Q0330200171 - 1.55 HC BB BL +0.50 -0.00 | 1.55 HC BB BL +0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200189 | Q0330200189 - 1.55 HC BB BL +0.25 -0.00 | 1.55 HC BB BL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200189 | Q0330200189 - 1.55 HC BB BL +0.25 -0.00 | 1.55 HC BB BL +0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200197 | Q0330200197 - 1.55 HC BB BL +0.00 -0.00 | 1.55 HC BB BL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200197 | Q0330200197 - 1.55 HC BB BL +0.00 -0.00 | 1.55 HC BB BL +0.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200205 | Q0330200205 - 1.55 HC BB BL -0.25 -0.00 | 1.55 HC BB BL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200205 | Q0330200205 - 1.55 HC BB BL -0.25 -0.00 | 1.55 HC BB BL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 48.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200205 | Q0330200205 - 1.55 HC BB BL -0.25 -0.00 | 1.55 HC BB BL -0.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200213 | Q0330200213 - 1.55 HC BB BL -0.50 -0.00 | 1.55 HC BB BL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200213 | Q0330200213 - 1.55 HC BB BL -0.50 -0.00 | 1.55 HC BB BL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 30.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200213 | Q0330200213 - 1.55 HC BB BL -0.50 -0.00 | 1.55 HC BB BL -0.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200221 | Q0330200221 - 1.55 HC BB BL -0.75 -0.00 | 1.55 HC BB BL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200221 | Q0330200221 - 1.55 HC BB BL -0.75 -0.00 | 1.55 HC BB BL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200221 | Q0330200221 - 1.55 HC BB BL -0.75 -0.00 | 1.55 HC BB BL -0.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200239 | Q0330200239 - 1.55 HC BB BL -1.00 -0.00 | 1.55 HC BB BL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200239 | Q0330200239 - 1.55 HC BB BL -1.00 -0.00 | 1.55 HC BB BL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 37.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200239 | Q0330200239 - 1.55 HC BB BL -1.00 -0.00 | 1.55 HC BB BL -1.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200247 | Q0330200247 - 1.55 HC BB BL -1.25 -0.00 | 1.55 HC BB BL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200247 | Q0330200247 - 1.55 HC BB BL -1.25 -0.00 | 1.55 HC BB BL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 52.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200247 | Q0330200247 - 1.55 HC BB BL -1.25 -0.00 | 1.55 HC BB BL -1.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200254 | Q0330200254 - 1.55 HC BB BL -1.50 -0.00 | 1.55 HC BB BL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200254 | Q0330200254 - 1.55 HC BB BL -1.50 -0.00 | 1.55 HC BB BL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 37.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200254 | Q0330200254 - 1.55 HC BB BL -1.50 -0.00 | 1.55 HC BB BL -1.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200262 | Q0330200262 - 1.55 HC BB BL -1.75 -0.00 | 1.55 HC BB BL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200262 | Q0330200262 - 1.55 HC BB BL -1.75 -0.00 | 1.55 HC BB BL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200262 | Q0330200262 - 1.55 HC BB BL -1.75 -0.00 | 1.55 HC BB BL -1.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200270 | Q0330200270 - 1.55 HC BB BL -2.00 -0.00 | 1.55 HC BB BL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200270 | Q0330200270 - 1.55 HC BB BL -2.00 -0.00 | 1.55 HC BB BL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200270 | Q0330200270 - 1.55 HC BB BL -2.00 -0.00 | 1.55 HC BB BL -2.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200288 | Q0330200288 - 1.55 HC BB BL -2.25 -0.00 | 1.55 HC BB BL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200288 | Q0330200288 - 1.55 HC BB BL -2.25 -0.00 | 1.55 HC BB BL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200288 | Q0330200288 - 1.55 HC BB BL -2.25 -0.00 | 1.55 HC BB BL -2.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200296 | Q0330200296 - 1.55 HC BB BL -2.50 -0.00 | 1.55 HC BB BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200296 | Q0330200296 - 1.55 HC BB BL -2.50 -0.00 | 1.55 HC BB BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200296 | Q0330200296 - 1.55 HC BB BL -2.50 -0.00 | 1.55 HC BB BL -2.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200304 | Q0330200304 - 1.55 HC BB BL -2.75 -0.00 | 1.55 HC BB BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200304 | Q0330200304 - 1.55 HC BB BL -2.75 -0.00 | 1.55 HC BB BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200304 | Q0330200304 - 1.55 HC BB BL -2.75 -0.00 | 1.55 HC BB BL -2.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200312 | Q0330200312 - 1.55 HC BB BL -3.00 -0.00 | 1.55 HC BB BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200312 | Q0330200312 - 1.55 HC BB BL -3.00 -0.00 | 1.55 HC BB BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200312 | Q0330200312 - 1.55 HC BB BL -3.00 -0.00 | 1.55 HC BB BL -3.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200320 | Q0330200320 - 1.55 HC BB BL -3.25 -0.00 | 1.55 HC BB BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200320 | Q0330200320 - 1.55 HC BB BL -3.25 -0.00 | 1.55 HC BB BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200320 | Q0330200320 - 1.55 HC BB BL -3.25 -0.00 | 1.55 HC BB BL -3.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200338 | Q0330200338 - 1.55 HC BB BL -3.50 -0.00 | 1.55 HC BB BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200338 | Q0330200338 - 1.55 HC BB BL -3.50 -0.00 | 1.55 HC BB BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200338 | Q0330200338 - 1.55 HC BB BL -3.50 -0.00 | 1.55 HC BB BL -3.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 32 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 120.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200346 | Q0330200346 - 1.55 HC BB BL -3.75 -0.00 | 1.55 HC BB BL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200346 | Q0330200346 - 1.55 HC BB BL -3.75 -0.00 | 1.55 HC BB BL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200346 | Q0330200346 - 1.55 HC BB BL -3.75 -0.00 | 1.55 HC BB BL -3.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 33 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 123.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200353 | Q0330200353 - 1.55 HC BB BL -4.00 -0.00 | 1.55 HC BB BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200353 | Q0330200353 - 1.55 HC BB BL -4.00 -0.00 | 1.55 HC BB BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200353 | Q0330200353 - 1.55 HC BB BL -4.00 -0.00 | 1.55 HC BB BL -4.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 86.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200361 | Q0330200361 - 1.55 HC BB BL -4.25 -0.00 | 1.55 HC BB BL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200361 | Q0330200361 - 1.55 HC BB BL -4.25 -0.00 | 1.55 HC BB BL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200361 | Q0330200361 - 1.55 HC BB BL -4.25 -0.00 | 1.55 HC BB BL -4.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200379 | Q0330200379 - 1.55 HC BB BL -4.50 -0.00 | 1.55 HC BB BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200379 | Q0330200379 - 1.55 HC BB BL -4.50 -0.00 | 1.55 HC BB BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200379 | Q0330200379 - 1.55 HC BB BL -4.50 -0.00 | 1.55 HC BB BL -4.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200387 | Q0330200387 - 1.55 HC BB BL -4.75 -0.00 | 1.55 HC BB BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200387 | Q0330200387 - 1.55 HC BB BL -4.75 -0.00 | 1.55 HC BB BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200387 | Q0330200387 - 1.55 HC BB BL -4.75 -0.00 | 1.55 HC BB BL -4.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200395 | Q0330200395 - 1.55 HC BB BL -5.00 -0.00 | 1.55 HC BB BL -5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200395 | Q0330200395 - 1.55 HC BB BL -5.00 -0.00 | 1.55 HC BB BL -5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200395 | Q0330200395 - 1.55 HC BB BL -5.00 -0.00 | 1.55 HC BB BL -5.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200403 | Q0330200403 - 1.55 HC BB BL -5.25 -0.00 | 1.55 HC BB BL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200403 | Q0330200403 - 1.55 HC BB BL -5.25 -0.00 | 1.55 HC BB BL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200403 | Q0330200403 - 1.55 HC BB BL -5.25 -0.00 | 1.55 HC BB BL -5.25 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200411 | Q0330200411 - 1.55 HC BB BL -5.50 -0.00 | 1.55 HC BB BL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200411 | Q0330200411 - 1.55 HC BB BL -5.50 -0.00 | 1.55 HC BB BL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200411 | Q0330200411 - 1.55 HC BB BL -5.50 -0.00 | 1.55 HC BB BL -5.50 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200429 | Q0330200429 - 1.55 HC BB BL -5.75 -0.00 | 1.55 HC BB BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200429 | Q0330200429 - 1.55 HC BB BL -5.75 -0.00 | 1.55 HC BB BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200429 | Q0330200429 - 1.55 HC BB BL -5.75 -0.00 | 1.55 HC BB BL -5.75 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200437 | Q0330200437 - 1.55 HC BB BL -6.00 -0.00 | 1.55 HC BB BL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200437 | Q0330200437 - 1.55 HC BB BL -6.00 -0.00 | 1.55 HC BB BL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200437 | Q0330200437 - 1.55 HC BB BL -6.00 -0.00 | 1.55 HC BB BL -6.00 -0.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200445 | Q0330200445 - 1.55 HC BB BL +4.50 -0.25 | 1.55 HC BB BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200445 | Q0330200445 - 1.55 HC BB BL +4.50 -0.25 | 1.55 HC BB BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200445 | Q0330200445 - 1.55 HC BB BL +4.50 -0.25 | 1.55 HC BB BL +4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200452 | Q0330200452 - 1.55 HC BB BL +4.25 -0.25 | 1.55 HC BB BL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200452 | Q0330200452 - 1.55 HC BB BL +4.25 -0.25 | 1.55 HC BB BL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200452 | Q0330200452 - 1.55 HC BB BL +4.25 -0.25 | 1.55 HC BB BL +4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200460 | Q0330200460 - 1.55 HC BB BL +4.00 -0.25 | 1.55 HC BB BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200460 | Q0330200460 - 1.55 HC BB BL +4.00 -0.25 | 1.55 HC BB BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200460 | Q0330200460 - 1.55 HC BB BL +4.00 -0.25 | 1.55 HC BB BL +4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200478 | Q0330200478 - 1.55 HC BB BL +3.75 -0.25 | 1.55 HC BB BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200478 | Q0330200478 - 1.55 HC BB BL +3.75 -0.25 | 1.55 HC BB BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200478 | Q0330200478 - 1.55 HC BB BL +3.75 -0.25 | 1.55 HC BB BL +3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200486 | Q0330200486 - 1.55 HC BB BL +3.50 -0.25 | 1.55 HC BB BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200486 | Q0330200486 - 1.55 HC BB BL +3.50 -0.25 | 1.55 HC BB BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200486 | Q0330200486 - 1.55 HC BB BL +3.50 -0.25 | 1.55 HC BB BL +3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200494 | Q0330200494 - 1.55 HC BB BL +3.25 -0.25 | 1.55 HC BB BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200494 | Q0330200494 - 1.55 HC BB BL +3.25 -0.25 | 1.55 HC BB BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200494 | Q0330200494 - 1.55 HC BB BL +3.25 -0.25 | 1.55 HC BB BL +3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200502 | Q0330200502 - 1.55 HC BB BL +3.00 -0.25 | 1.55 HC BB BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200502 | Q0330200502 - 1.55 HC BB BL +3.00 -0.25 | 1.55 HC BB BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200502 | Q0330200502 - 1.55 HC BB BL +3.00 -0.25 | 1.55 HC BB BL +3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200510 | Q0330200510 - 1.55 HC BB BL +2.75 -0.25 | 1.55 HC BB BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200510 | Q0330200510 - 1.55 HC BB BL +2.75 -0.25 | 1.55 HC BB BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200510 | Q0330200510 - 1.55 HC BB BL +2.75 -0.25 | 1.55 HC BB BL +2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200528 | Q0330200528 - 1.55 HC BB BL +2.50 -0.25 | 1.55 HC BB BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200528 | Q0330200528 - 1.55 HC BB BL +2.50 -0.25 | 1.55 HC BB BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200528 | Q0330200528 - 1.55 HC BB BL +2.50 -0.25 | 1.55 HC BB BL +2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200536 | Q0330200536 - 1.55 HC BB BL +2.25 -0.25 | 1.55 HC BB BL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200536 | Q0330200536 - 1.55 HC BB BL +2.25 -0.25 | 1.55 HC BB BL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200536 | Q0330200536 - 1.55 HC BB BL +2.25 -0.25 | 1.55 HC BB BL +2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200544 | Q0330200544 - 1.55 HC BB BL +2.00 -0.25 | 1.55 HC BB BL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200544 | Q0330200544 - 1.55 HC BB BL +2.00 -0.25 | 1.55 HC BB BL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 52.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200544 | Q0330200544 - 1.55 HC BB BL +2.00 -0.25 | 1.55 HC BB BL +2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200551 | Q0330200551 - 1.55 HC BB BL +1.75 -0.25 | 1.55 HC BB BL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200551 | Q0330200551 - 1.55 HC BB BL +1.75 -0.25 | 1.55 HC BB BL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200551 | Q0330200551 - 1.55 HC BB BL +1.75 -0.25 | 1.55 HC BB BL +1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200569 | Q0330200569 - 1.55 HC BB BL +1.50 -0.25 | 1.55 HC BB BL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200569 | Q0330200569 - 1.55 HC BB BL +1.50 -0.25 | 1.55 HC BB BL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200569 | Q0330200569 - 1.55 HC BB BL +1.50 -0.25 | 1.55 HC BB BL +1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200577 | Q0330200577 - 1.55 HC BB BL +1.25 -0.25 | 1.55 HC BB BL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200577 | Q0330200577 - 1.55 HC BB BL +1.25 -0.25 | 1.55 HC BB BL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200577 | Q0330200577 - 1.55 HC BB BL +1.25 -0.25 | 1.55 HC BB BL +1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200585 | Q0330200585 - 1.55 HC BB BL +1.00 -0.25 | 1.55 HC BB BL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200585 | Q0330200585 - 1.55 HC BB BL +1.00 -0.25 | 1.55 HC BB BL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200585 | Q0330200585 - 1.55 HC BB BL +1.00 -0.25 | 1.55 HC BB BL +1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 116.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200593 | Q0330200593 - 1.55 HC BB BL +0.75 -0.25 | 1.55 HC BB BL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200593 | Q0330200593 - 1.55 HC BB BL +0.75 -0.25 | 1.55 HC BB BL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200593 | Q0330200593 - 1.55 HC BB BL +0.75 -0.25 | 1.55 HC BB BL +0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200601 | Q0330200601 - 1.55 HC BB BL +0.50 -0.25 | 1.55 HC BB BL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200601 | Q0330200601 - 1.55 HC BB BL +0.50 -0.25 | 1.55 HC BB BL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200601 | Q0330200601 - 1.55 HC BB BL +0.50 -0.25 | 1.55 HC BB BL +0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200619 | Q0330200619 - 1.55 HC BB BL +0.25 -0.25 | 1.55 HC BB BL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200619 | Q0330200619 - 1.55 HC BB BL +0.25 -0.25 | 1.55 HC BB BL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200619 | Q0330200619 - 1.55 HC BB BL +0.25 -0.25 | 1.55 HC BB BL +0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200627 | Q0330200627 - 1.55 HC BB BL +0.00 -0.25 | 1.55 HC BB BL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200627 | Q0330200627 - 1.55 HC BB BL +0.00 -0.25 | 1.55 HC BB BL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200627 | Q0330200627 - 1.55 HC BB BL +0.00 -0.25 | 1.55 HC BB BL +0.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200635 | Q0330200635 - 1.55 HC BB BL -0.25 -0.25 | 1.55 HC BB BL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200635 | Q0330200635 - 1.55 HC BB BL -0.25 -0.25 | 1.55 HC BB BL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200635 | Q0330200635 - 1.55 HC BB BL -0.25 -0.25 | 1.55 HC BB BL -0.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200643 | Q0330200643 - 1.55 HC BB BL -0.50 -0.25 | 1.55 HC BB BL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200643 | Q0330200643 - 1.55 HC BB BL -0.50 -0.25 | 1.55 HC BB BL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200643 | Q0330200643 - 1.55 HC BB BL -0.50 -0.25 | 1.55 HC BB BL -0.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200650 | Q0330200650 - 1.55 HC BB BL -0.75 -0.25 | 1.55 HC BB BL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200650 | Q0330200650 - 1.55 HC BB BL -0.75 -0.25 | 1.55 HC BB BL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200650 | Q0330200650 - 1.55 HC BB BL -0.75 -0.25 | 1.55 HC BB BL -0.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200668 | Q0330200668 - 1.55 HC BB BL -1.00 -0.25 | 1.55 HC BB BL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200668 | Q0330200668 - 1.55 HC BB BL -1.00 -0.25 | 1.55 HC BB BL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 63.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200668 | Q0330200668 - 1.55 HC BB BL -1.00 -0.25 | 1.55 HC BB BL -1.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200676 | Q0330200676 - 1.55 HC BB BL -1.25 -0.25 | 1.55 HC BB BL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200676 | Q0330200676 - 1.55 HC BB BL -1.25 -0.25 | 1.55 HC BB BL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200676 | Q0330200676 - 1.55 HC BB BL -1.25 -0.25 | 1.55 HC BB BL -1.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200684 | Q0330200684 - 1.55 HC BB BL -1.50 -0.25 | 1.55 HC BB BL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200684 | Q0330200684 - 1.55 HC BB BL -1.50 -0.25 | 1.55 HC BB BL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200684 | Q0330200684 - 1.55 HC BB BL -1.50 -0.25 | 1.55 HC BB BL -1.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200692 | Q0330200692 - 1.55 HC BB BL -1.75 -0.25 | 1.55 HC BB BL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200692 | Q0330200692 - 1.55 HC BB BL -1.75 -0.25 | 1.55 HC BB BL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200692 | Q0330200692 - 1.55 HC BB BL -1.75 -0.25 | 1.55 HC BB BL -1.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200700 | Q0330200700 - 1.55 HC BB BL -2.00 -0.25 | 1.55 HC BB BL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200700 | Q0330200700 - 1.55 HC BB BL -2.00 -0.25 | 1.55 HC BB BL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200700 | Q0330200700 - 1.55 HC BB BL -2.00 -0.25 | 1.55 HC BB BL -2.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200718 | Q0330200718 - 1.55 HC BB BL -2.25 -0.25 | 1.55 HC BB BL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200718 | Q0330200718 - 1.55 HC BB BL -2.25 -0.25 | 1.55 HC BB BL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200718 | Q0330200718 - 1.55 HC BB BL -2.25 -0.25 | 1.55 HC BB BL -2.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200726 | Q0330200726 - 1.55 HC BB BL -2.50 -0.25 | 1.55 HC BB BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200726 | Q0330200726 - 1.55 HC BB BL -2.50 -0.25 | 1.55 HC BB BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 30.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200726 | Q0330200726 - 1.55 HC BB BL -2.50 -0.25 | 1.55 HC BB BL -2.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200734 | Q0330200734 - 1.55 HC BB BL -2.75 -0.25 | 1.55 HC BB BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200734 | Q0330200734 - 1.55 HC BB BL -2.75 -0.25 | 1.55 HC BB BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 30.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200734 | Q0330200734 - 1.55 HC BB BL -2.75 -0.25 | 1.55 HC BB BL -2.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200742 | Q0330200742 - 1.55 HC BB BL -3.00 -0.25 | 1.55 HC BB BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200742 | Q0330200742 - 1.55 HC BB BL -3.00 -0.25 | 1.55 HC BB BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 37.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200742 | Q0330200742 - 1.55 HC BB BL -3.00 -0.25 | 1.55 HC BB BL -3.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200759 | Q0330200759 - 1.55 HC BB BL -3.25 -0.25 | 1.55 HC BB BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200759 | Q0330200759 - 1.55 HC BB BL -3.25 -0.25 | 1.55 HC BB BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200759 | Q0330200759 - 1.55 HC BB BL -3.25 -0.25 | 1.55 HC BB BL -3.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200767 | Q0330200767 - 1.55 HC BB BL -3.50 -0.25 | 1.55 HC BB BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200767 | Q0330200767 - 1.55 HC BB BL -3.50 -0.25 | 1.55 HC BB BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200767 | Q0330200767 - 1.55 HC BB BL -3.50 -0.25 | 1.55 HC BB BL -3.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200775 | Q0330200775 - 1.55 HC BB BL -3.75 -0.25 | 1.55 HC BB BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200775 | Q0330200775 - 1.55 HC BB BL -3.75 -0.25 | 1.55 HC BB BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200775 | Q0330200775 - 1.55 HC BB BL -3.75 -0.25 | 1.55 HC BB BL -3.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200783 | Q0330200783 - 1.55 HC BB BL -4.00 -0.25 | 1.55 HC BB BL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200783 | Q0330200783 - 1.55 HC BB BL -4.00 -0.25 | 1.55 HC BB BL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200783 | Q0330200783 - 1.55 HC BB BL -4.00 -0.25 | 1.55 HC BB BL -4.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200791 | Q0330200791 - 1.55 HC BB BL -4.25 -0.25 | 1.55 HC BB BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200791 | Q0330200791 - 1.55 HC BB BL -4.25 -0.25 | 1.55 HC BB BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200791 | Q0330200791 - 1.55 HC BB BL -4.25 -0.25 | 1.55 HC BB BL -4.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200809 | Q0330200809 - 1.55 HC BB BL -4.50 -0.25 | 1.55 HC BB BL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200809 | Q0330200809 - 1.55 HC BB BL -4.50 -0.25 | 1.55 HC BB BL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200809 | Q0330200809 - 1.55 HC BB BL -4.50 -0.25 | 1.55 HC BB BL -4.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200817 | Q0330200817 - 1.55 HC BB BL -4.75 -0.25 | 1.55 HC BB BL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200817 | Q0330200817 - 1.55 HC BB BL -4.75 -0.25 | 1.55 HC BB BL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200817 | Q0330200817 - 1.55 HC BB BL -4.75 -0.25 | 1.55 HC BB BL -4.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200825 | Q0330200825 - 1.55 HC BB BL -5.00 -0.25 | 1.55 HC BB BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200825 | Q0330200825 - 1.55 HC BB BL -5.00 -0.25 | 1.55 HC BB BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200825 | Q0330200825 - 1.55 HC BB BL -5.00 -0.25 | 1.55 HC BB BL -5.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200833 | Q0330200833 - 1.55 HC BB BL -5.25 -0.25 | 1.55 HC BB BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200833 | Q0330200833 - 1.55 HC BB BL -5.25 -0.25 | 1.55 HC BB BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200833 | Q0330200833 - 1.55 HC BB BL -5.25 -0.25 | 1.55 HC BB BL -5.25 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200841 | Q0330200841 - 1.55 HC BB BL -5.50 -0.25 | 1.55 HC BB BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200841 | Q0330200841 - 1.55 HC BB BL -5.50 -0.25 | 1.55 HC BB BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200841 | Q0330200841 - 1.55 HC BB BL -5.50 -0.25 | 1.55 HC BB BL -5.50 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200858 | Q0330200858 - 1.55 HC BB BL -5.75 -0.25 | 1.55 HC BB BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200858 | Q0330200858 - 1.55 HC BB BL -5.75 -0.25 | 1.55 HC BB BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200858 | Q0330200858 - 1.55 HC BB BL -5.75 -0.25 | 1.55 HC BB BL -5.75 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200866 | Q0330200866 - 1.55 HC BB BL -6.00 -0.25 | 1.55 HC BB BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200866 | Q0330200866 - 1.55 HC BB BL -6.00 -0.25 | 1.55 HC BB BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200866 | Q0330200866 - 1.55 HC BB BL -6.00 -0.25 | 1.55 HC BB BL -6.00 -0.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200874 | Q0330200874 - 1.55 HC BB BL +4.50 -0.50 | 1.55 HC BB BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200874 | Q0330200874 - 1.55 HC BB BL +4.50 -0.50 | 1.55 HC BB BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200874 | Q0330200874 - 1.55 HC BB BL +4.50 -0.50 | 1.55 HC BB BL +4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200882 | Q0330200882 - 1.55 HC BB BL +4.25 -0.50 | 1.55 HC BB BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200882 | Q0330200882 - 1.55 HC BB BL +4.25 -0.50 | 1.55 HC BB BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200882 | Q0330200882 - 1.55 HC BB BL +4.25 -0.50 | 1.55 HC BB BL +4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200890 | Q0330200890 - 1.55 HC BB BL +4.00 -0.50 | 1.55 HC BB BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200890 | Q0330200890 - 1.55 HC BB BL +4.00 -0.50 | 1.55 HC BB BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200890 | Q0330200890 - 1.55 HC BB BL +4.00 -0.50 | 1.55 HC BB BL +4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200908 | Q0330200908 - 1.55 HC BB BL +3.75 -0.50 | 1.55 HC BB BL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200908 | Q0330200908 - 1.55 HC BB BL +3.75 -0.50 | 1.55 HC BB BL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200908 | Q0330200908 - 1.55 HC BB BL +3.75 -0.50 | 1.55 HC BB BL +3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200916 | Q0330200916 - 1.55 HC BB BL +3.50 -0.50 | 1.55 HC BB BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200916 | Q0330200916 - 1.55 HC BB BL +3.50 -0.50 | 1.55 HC BB BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200916 | Q0330200916 - 1.55 HC BB BL +3.50 -0.50 | 1.55 HC BB BL +3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200924 | Q0330200924 - 1.55 HC BB BL +3.25 -0.50 | 1.55 HC BB BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200924 | Q0330200924 - 1.55 HC BB BL +3.25 -0.50 | 1.55 HC BB BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200924 | Q0330200924 - 1.55 HC BB BL +3.25 -0.50 | 1.55 HC BB BL +3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200932 | Q0330200932 - 1.55 HC BB BL +3.00 -0.50 | 1.55 HC BB BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200932 | Q0330200932 - 1.55 HC BB BL +3.00 -0.50 | 1.55 HC BB BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200932 | Q0330200932 - 1.55 HC BB BL +3.00 -0.50 | 1.55 HC BB BL +3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200940 | Q0330200940 - 1.55 HC BB BL +2.75 -0.50 | 1.55 HC BB BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200940 | Q0330200940 - 1.55 HC BB BL +2.75 -0.50 | 1.55 HC BB BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200940 | Q0330200940 - 1.55 HC BB BL +2.75 -0.50 | 1.55 HC BB BL +2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200957 | Q0330200957 - 1.55 HC BB BL +2.50 -0.50 | 1.55 HC BB BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200957 | Q0330200957 - 1.55 HC BB BL +2.50 -0.50 | 1.55 HC BB BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200957 | Q0330200957 - 1.55 HC BB BL +2.50 -0.50 | 1.55 HC BB BL +2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200965 | Q0330200965 - 1.55 HC BB BL 2.25 -0.50 | 1.55 HC BB BL 2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200965 | Q0330200965 - 1.55 HC BB BL 2.25 -0.50 | 1.55 HC BB BL 2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200965 | Q0330200965 - 1.55 HC BB BL 2.25 -0.50 | 1.55 HC BB BL 2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200973 | Q0330200973 - 1.55 HC BB BL +2.00 -0.50 | 1.55 HC BB BL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200973 | Q0330200973 - 1.55 HC BB BL +2.00 -0.50 | 1.55 HC BB BL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200973 | Q0330200973 - 1.55 HC BB BL +2.00 -0.50 | 1.55 HC BB BL +2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200981 | Q0330200981 - 1.55 HC BB BL +1.75 -0.50 | 1.55 HC BB BL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200981 | Q0330200981 - 1.55 HC BB BL +1.75 -0.50 | 1.55 HC BB BL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200981 | Q0330200981 - 1.55 HC BB BL +1.75 -0.50 | 1.55 HC BB BL +1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200999 | Q0330200999 - 1.55 HC BB BL +1.50 -0.50 | 1.55 HC BB BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200999 | Q0330200999 - 1.55 HC BB BL +1.50 -0.50 | 1.55 HC BB BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330200999 | Q0330200999 - 1.55 HC BB BL +1.50 -0.50 | 1.55 HC BB BL +1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201005 | Q0330201005 - 1.55 HC BB BL +1.25 -0.50 | 1.55 HC BB BL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201005 | Q0330201005 - 1.55 HC BB BL +1.25 -0.50 | 1.55 HC BB BL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 63.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201005 | Q0330201005 - 1.55 HC BB BL +1.25 -0.50 | 1.55 HC BB BL +1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201013 | Q0330201013 - 1.55 HC BB BL +1.00 -0.50 | 1.55 HC BB BL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201013 | Q0330201013 - 1.55 HC BB BL +1.00 -0.50 | 1.55 HC BB BL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201013 | Q0330201013 - 1.55 HC BB BL +1.00 -0.50 | 1.55 HC BB BL +1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201021 | Q0330201021 - 1.55 HC BB BL +0.75 -0.50 | 1.55 HC BB BL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201021 | Q0330201021 - 1.55 HC BB BL +0.75 -0.50 | 1.55 HC BB BL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201021 | Q0330201021 - 1.55 HC BB BL +0.75 -0.50 | 1.55 HC BB BL +0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 11.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201039 | Q0330201039 - 1.55 HC BB BL +0.50 -0.50 | 1.55 HC BB BL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201039 | Q0330201039 - 1.55 HC BB BL +0.50 -0.50 | 1.55 HC BB BL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201039 | Q0330201039 - 1.55 HC BB BL +0.50 -0.50 | 1.55 HC BB BL +0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201047 | Q0330201047 - 1.55 HC BB BL +0.25 -0.50 | 1.55 HC BB BL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201047 | Q0330201047 - 1.55 HC BB BL +0.25 -0.50 | 1.55 HC BB BL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201047 | Q0330201047 - 1.55 HC BB BL +0.25 -0.50 | 1.55 HC BB BL +0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201054 | Q0330201054 - 1.55 HC BB BL +0.00 -0.50 | 1.55 HC BB BL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 18.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201054 | Q0330201054 - 1.55 HC BB BL +0.00 -0.50 | 1.55 HC BB BL +0.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201062 | Q0330201062 - 1.55 HC BB BL -0.25 -0.50 | 1.55 HC BB BL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201062 | Q0330201062 - 1.55 HC BB BL -0.25 -0.50 | 1.55 HC BB BL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201062 | Q0330201062 - 1.55 HC BB BL -0.25 -0.50 | 1.55 HC BB BL -0.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201070 | Q0330201070 - 1.55 HC BB BL -0.50 -0.50 | 1.55 HC BB BL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201070 | Q0330201070 - 1.55 HC BB BL -0.50 -0.50 | 1.55 HC BB BL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201070 | Q0330201070 - 1.55 HC BB BL -0.50 -0.50 | 1.55 HC BB BL -0.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201088 | Q0330201088 - 1.55 HC BB BL -0.75 -0.50 | 1.55 HC BB BL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201088 | Q0330201088 - 1.55 HC BB BL -0.75 -0.50 | 1.55 HC BB BL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201088 | Q0330201088 - 1.55 HC BB BL -0.75 -0.50 | 1.55 HC BB BL -0.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201096 | Q0330201096 - 1.55 HC BB BL -1.00 -0.50 | 1.55 HC BB BL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201096 | Q0330201096 - 1.55 HC BB BL -1.00 -0.50 | 1.55 HC BB BL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201096 | Q0330201096 - 1.55 HC BB BL -1.00 -0.50 | 1.55 HC BB BL -1.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201104 | Q0330201104 - 1.55 HC BB BL -1.25 -0.50 | 1.55 HC BB BL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201104 | Q0330201104 - 1.55 HC BB BL -1.25 -0.50 | 1.55 HC BB BL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201104 | Q0330201104 - 1.55 HC BB BL -1.25 -0.50 | 1.55 HC BB BL -1.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201112 | Q0330201112 - 1.55 HC BB BL -1.50 -0.50 | 1.55 HC BB BL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201112 | Q0330201112 - 1.55 HC BB BL -1.50 -0.50 | 1.55 HC BB BL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201112 | Q0330201112 - 1.55 HC BB BL -1.50 -0.50 | 1.55 HC BB BL -1.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201120 | Q0330201120 - 1.55 HC BB BL -1.75 -0.50 | 1.55 HC BB BL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201120 | Q0330201120 - 1.55 HC BB BL -1.75 -0.50 | 1.55 HC BB BL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201120 | Q0330201120 - 1.55 HC BB BL -1.75 -0.50 | 1.55 HC BB BL -1.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201138 | Q0330201138 - 1.55 HC BB BL -2.00 -0.50 | 1.55 HC BB BL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201138 | Q0330201138 - 1.55 HC BB BL -2.00 -0.50 | 1.55 HC BB BL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201138 | Q0330201138 - 1.55 HC BB BL -2.00 -0.50 | 1.55 HC BB BL -2.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201146 | Q0330201146 - 1.55 HC BB BL -2.25 -0.50 | 1.55 HC BB BL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201146 | Q0330201146 - 1.55 HC BB BL -2.25 -0.50 | 1.55 HC BB BL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201146 | Q0330201146 - 1.55 HC BB BL -2.25 -0.50 | 1.55 HC BB BL -2.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201153 | Q0330201153 - 1.55 HC BB BL -2.50 -0.50 | 1.55 HC BB BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201153 | Q0330201153 - 1.55 HC BB BL -2.50 -0.50 | 1.55 HC BB BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201153 | Q0330201153 - 1.55 HC BB BL -2.50 -0.50 | 1.55 HC BB BL -2.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201161 | Q0330201161 - 1.55 HC BB BL -2.75 -0.50 | 1.55 HC BB BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201161 | Q0330201161 - 1.55 HC BB BL -2.75 -0.50 | 1.55 HC BB BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201161 | Q0330201161 - 1.55 HC BB BL -2.75 -0.50 | 1.55 HC BB BL -2.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201179 | Q0330201179 - 1.55 HC BB BL -3.00 -0.50 | 1.55 HC BB BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201179 | Q0330201179 - 1.55 HC BB BL -3.00 -0.50 | 1.55 HC BB BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 26.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201179 | Q0330201179 - 1.55 HC BB BL -3.00 -0.50 | 1.55 HC BB BL -3.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201187 | Q0330201187 - 1.55 HC BB BL -3.25 -0.50 | 1.55 HC BB BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201187 | Q0330201187 - 1.55 HC BB BL -3.25 -0.50 | 1.55 HC BB BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201187 | Q0330201187 - 1.55 HC BB BL -3.25 -0.50 | 1.55 HC BB BL -3.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201195 | Q0330201195 - 1.55 HC BB BL -3.50 -0.50 | 1.55 HC BB BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201195 | Q0330201195 - 1.55 HC BB BL -3.50 -0.50 | 1.55 HC BB BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201195 | Q0330201195 - 1.55 HC BB BL -3.50 -0.50 | 1.55 HC BB BL -3.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201203 | Q0330201203 - 1.55 HC BB BL -3.75 -0.50 | 1.55 HC BB BL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201203 | Q0330201203 - 1.55 HC BB BL -3.75 -0.50 | 1.55 HC BB BL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201203 | Q0330201203 - 1.55 HC BB BL -3.75 -0.50 | 1.55 HC BB BL -3.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201211 | Q0330201211 - 1.55 HC BB BL -4.00 -0.50 | 1.55 HC BB BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201211 | Q0330201211 - 1.55 HC BB BL -4.00 -0.50 | 1.55 HC BB BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201211 | Q0330201211 - 1.55 HC BB BL -4.00 -0.50 | 1.55 HC BB BL -4.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201229 | Q0330201229 - 1.55 HC BB BL -4.25 -0.50 | 1.55 HC BB BL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201229 | Q0330201229 - 1.55 HC BB BL -4.25 -0.50 | 1.55 HC BB BL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201229 | Q0330201229 - 1.55 HC BB BL -4.25 -0.50 | 1.55 HC BB BL -4.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201237 | Q0330201237 - 1.55 HC BB BL -4.50 -0.50 | 1.55 HC BB BL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201237 | Q0330201237 - 1.55 HC BB BL -4.50 -0.50 | 1.55 HC BB BL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201237 | Q0330201237 - 1.55 HC BB BL -4.50 -0.50 | 1.55 HC BB BL -4.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201245 | Q0330201245 - 1.55 HC BB BL -4.75 -0.50 | 1.55 HC BB BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201245 | Q0330201245 - 1.55 HC BB BL -4.75 -0.50 | 1.55 HC BB BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201245 | Q0330201245 - 1.55 HC BB BL -4.75 -0.50 | 1.55 HC BB BL -4.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201252 | Q0330201252 - 1.55 HC BB BL -5.00 -0.50 | 1.55 HC BB BL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201252 | Q0330201252 - 1.55 HC BB BL -5.00 -0.50 | 1.55 HC BB BL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201252 | Q0330201252 - 1.55 HC BB BL -5.00 -0.50 | 1.55 HC BB BL -5.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201260 | Q0330201260 - 1.55 HC BB BL -5.25 -0.50 | 1.55 HC BB BL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201260 | Q0330201260 - 1.55 HC BB BL -5.25 -0.50 | 1.55 HC BB BL -5.25 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201278 | Q0330201278 - 1.55 HC BB BL -5.50 -0.50 | 1.55 HC BB BL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201278 | Q0330201278 - 1.55 HC BB BL -5.50 -0.50 | 1.55 HC BB BL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201278 | Q0330201278 - 1.55 HC BB BL -5.50 -0.50 | 1.55 HC BB BL -5.50 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201286 | Q0330201286 - 1.55 HC BB BL -5.75 -0.50 | 1.55 HC BB BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201286 | Q0330201286 - 1.55 HC BB BL -5.75 -0.50 | 1.55 HC BB BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201286 | Q0330201286 - 1.55 HC BB BL -5.75 -0.50 | 1.55 HC BB BL -5.75 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201294 | Q0330201294 - 1.55 HC BB BL -6.00 -0.50 | 1.55 HC BB BL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201294 | Q0330201294 - 1.55 HC BB BL -6.00 -0.50 | 1.55 HC BB BL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201294 | Q0330201294 - 1.55 HC BB BL -6.00 -0.50 | 1.55 HC BB BL -6.00 -0.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201302 | Q0330201302 - 1.55 HC BB BL +4.50 -0.75 | 1.55 HC BB BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201302 | Q0330201302 - 1.55 HC BB BL +4.50 -0.75 | 1.55 HC BB BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201302 | Q0330201302 - 1.55 HC BB BL +4.50 -0.75 | 1.55 HC BB BL +4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201310 | Q0330201310 - 1.55 HC BB BL +4.25 -0.75 | 1.55 HC BB BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201310 | Q0330201310 - 1.55 HC BB BL +4.25 -0.75 | 1.55 HC BB BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201310 | Q0330201310 - 1.55 HC BB BL +4.25 -0.75 | 1.55 HC BB BL +4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201328 | Q0330201328 - 1.55 HC BB BL +4.00 -0.75 | 1.55 HC BB BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201328 | Q0330201328 - 1.55 HC BB BL +4.00 -0.75 | 1.55 HC BB BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201328 | Q0330201328 - 1.55 HC BB BL +4.00 -0.75 | 1.55 HC BB BL +4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201336 | Q0330201336 - 1.55 HC BB BL +3.75 -0.75 | 1.55 HC BB BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201336 | Q0330201336 - 1.55 HC BB BL +3.75 -0.75 | 1.55 HC BB BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201336 | Q0330201336 - 1.55 HC BB BL +3.75 -0.75 | 1.55 HC BB BL +3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201344 | Q0330201344 - 1.55 HC BB BL +3.50 -0.75 | 1.55 HC BB BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201344 | Q0330201344 - 1.55 HC BB BL +3.50 -0.75 | 1.55 HC BB BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201344 | Q0330201344 - 1.55 HC BB BL +3.50 -0.75 | 1.55 HC BB BL +3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201351 | Q0330201351 - 1.55 HC BB BL +3.25 -0.75 | 1.55 HC BB BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201351 | Q0330201351 - 1.55 HC BB BL +3.25 -0.75 | 1.55 HC BB BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201351 | Q0330201351 - 1.55 HC BB BL +3.25 -0.75 | 1.55 HC BB BL +3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201369 | Q0330201369 - 1.55 HC BB BL +3.00 -0.75 | 1.55 HC BB BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201369 | Q0330201369 - 1.55 HC BB BL +3.00 -0.75 | 1.55 HC BB BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201369 | Q0330201369 - 1.55 HC BB BL +3.00 -0.75 | 1.55 HC BB BL +3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 82.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201377 | Q0330201377 - 1.55 HC BB BL +2.75 -0.75 | 1.55 HC BB BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201377 | Q0330201377 - 1.55 HC BB BL +2.75 -0.75 | 1.55 HC BB BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201377 | Q0330201377 - 1.55 HC BB BL +2.75 -0.75 | 1.55 HC BB BL +2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 82.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201385 | Q0330201385 - 1.55 HC BB BL +2.50 -0.75 | 1.55 HC BB BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201385 | Q0330201385 - 1.55 HC BB BL +2.50 -0.75 | 1.55 HC BB BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201385 | Q0330201385 - 1.55 HC BB BL +2.50 -0.75 | 1.55 HC BB BL +2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201393 | Q0330201393 - 1.55 HC BB BL +2.25 -0.75 | 1.55 HC BB BL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201393 | Q0330201393 - 1.55 HC BB BL +2.25 -0.75 | 1.55 HC BB BL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201393 | Q0330201393 - 1.55 HC BB BL +2.25 -0.75 | 1.55 HC BB BL +2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201401 | Q0330201401 - 1.55 HC BB BL +2.00 -0.75 | 1.55 HC BB BL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201401 | Q0330201401 - 1.55 HC BB BL +2.00 -0.75 | 1.55 HC BB BL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201401 | Q0330201401 - 1.55 HC BB BL +2.00 -0.75 | 1.55 HC BB BL +2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201419 | Q0330201419 - 1.55 HC BB BL +1.75 -0.75 | 1.55 HC BB BL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201419 | Q0330201419 - 1.55 HC BB BL +1.75 -0.75 | 1.55 HC BB BL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201419 | Q0330201419 - 1.55 HC BB BL +1.75 -0.75 | 1.55 HC BB BL +1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201427 | Q0330201427 - 1.55 HC BB BL +1.50 -0.75 | 1.55 HC BB BL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201427 | Q0330201427 - 1.55 HC BB BL +1.50 -0.75 | 1.55 HC BB BL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201427 | Q0330201427 - 1.55 HC BB BL +1.50 -0.75 | 1.55 HC BB BL +1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201435 | Q0330201435 - 1.55 HC BB BL +1.25 -0.75 | 1.55 HC BB BL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201435 | Q0330201435 - 1.55 HC BB BL +1.25 -0.75 | 1.55 HC BB BL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201435 | Q0330201435 - 1.55 HC BB BL +1.25 -0.75 | 1.55 HC BB BL +1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201443 | Q0330201443 - 1.55 HC BB BL +1.00 -0.75 | 1.55 HC BB BL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201443 | Q0330201443 - 1.55 HC BB BL +1.00 -0.75 | 1.55 HC BB BL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201443 | Q0330201443 - 1.55 HC BB BL +1.00 -0.75 | 1.55 HC BB BL +1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201450 | Q0330201450 - 1.55 HC BB BL +0.75 -0.75 | 1.55 HC BB BL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201450 | Q0330201450 - 1.55 HC BB BL +0.75 -0.75 | 1.55 HC BB BL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201450 | Q0330201450 - 1.55 HC BB BL +0.75 -0.75 | 1.55 HC BB BL +0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 18.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201468 | Q0330201468 - 1.55 HC BB BL +0.50 -0.75 | 1.55 HC BB BL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201468 | Q0330201468 - 1.55 HC BB BL +0.50 -0.75 | 1.55 HC BB BL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201468 | Q0330201468 - 1.55 HC BB BL +0.50 -0.75 | 1.55 HC BB BL +0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 15.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201476 | Q0330201476 - 1.55 HC BB BL +0.25 -0.75 | 1.55 HC BB BL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201476 | Q0330201476 - 1.55 HC BB BL +0.25 -0.75 | 1.55 HC BB BL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201476 | Q0330201476 - 1.55 HC BB BL +0.25 -0.75 | 1.55 HC BB BL +0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201484 | Q0330201484 - 1.55 HC BB BL +0.00 -0.75 | 1.55 HC BB BL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201484 | Q0330201484 - 1.55 HC BB BL +0.00 -0.75 | 1.55 HC BB BL +0.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201492 | Q0330201492 - 1.55 HC BB BL -0.25 -0.75 | 1.55 HC BB BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201492 | Q0330201492 - 1.55 HC BB BL -0.25 -0.75 | 1.55 HC BB BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201492 | Q0330201492 - 1.55 HC BB BL -0.25 -0.75 | 1.55 HC BB BL -0.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 22.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201500 | Q0330201500 - 1.55 HC BB BL -0.50 -0.75 | 1.55 HC BB BL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201500 | Q0330201500 - 1.55 HC BB BL -0.50 -0.75 | 1.55 HC BB BL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 63.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201500 | Q0330201500 - 1.55 HC BB BL -0.50 -0.75 | 1.55 HC BB BL -0.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201518 | Q0330201518 - 1.55 HC BB BL -0.75 -0.75 | 1.55 HC BB BL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201518 | Q0330201518 - 1.55 HC BB BL -0.75 -0.75 | 1.55 HC BB BL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201518 | Q0330201518 - 1.55 HC BB BL -0.75 -0.75 | 1.55 HC BB BL -0.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201526 | Q0330201526 - 1.55 HC BB BL -1.00 -0.75 | 1.55 HC BB BL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201526 | Q0330201526 - 1.55 HC BB BL -1.00 -0.75 | 1.55 HC BB BL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201526 | Q0330201526 - 1.55 HC BB BL -1.00 -0.75 | 1.55 HC BB BL -1.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201534 | Q0330201534 - 1.55 HC BB BL -1.25 -0.75 | 1.55 HC BB BL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201534 | Q0330201534 - 1.55 HC BB BL -1.25 -0.75 | 1.55 HC BB BL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201534 | Q0330201534 - 1.55 HC BB BL -1.25 -0.75 | 1.55 HC BB BL -1.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 86.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201542 | Q0330201542 - 1.55 HC BB BL -1.50 -0.75 | 1.55 HC BB BL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201542 | Q0330201542 - 1.55 HC BB BL -1.50 -0.75 | 1.55 HC BB BL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201542 | Q0330201542 - 1.55 HC BB BL -1.50 -0.75 | 1.55 HC BB BL -1.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 82.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201559 | Q0330201559 - 1.55 HC BB BL -1.75 -0.75 | 1.55 HC BB BL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201559 | Q0330201559 - 1.55 HC BB BL -1.75 -0.75 | 1.55 HC BB BL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201559 | Q0330201559 - 1.55 HC BB BL -1.75 -0.75 | 1.55 HC BB BL -1.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 82.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201567 | Q0330201567 - 1.55 HC BB BL -2.00 -0.75 | 1.55 HC BB BL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201567 | Q0330201567 - 1.55 HC BB BL -2.00 -0.75 | 1.55 HC BB BL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201567 | Q0330201567 - 1.55 HC BB BL -2.00 -0.75 | 1.55 HC BB BL -2.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201575 | Q0330201575 - 1.55 HC BB BL -2.25 -0.75 | 1.55 HC BB BL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201575 | Q0330201575 - 1.55 HC BB BL -2.25 -0.75 | 1.55 HC BB BL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 41.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201575 | Q0330201575 - 1.55 HC BB BL -2.25 -0.75 | 1.55 HC BB BL -2.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201583 | Q0330201583 - 1.55 HC BB BL -2.50 -0.75 | 1.55 HC BB BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201583 | Q0330201583 - 1.55 HC BB BL -2.50 -0.75 | 1.55 HC BB BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201583 | Q0330201583 - 1.55 HC BB BL -2.50 -0.75 | 1.55 HC BB BL -2.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201591 | Q0330201591 - 1.55 HC BB BL -2.75 -0.75 | 1.55 HC BB BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201591 | Q0330201591 - 1.55 HC BB BL -2.75 -0.75 | 1.55 HC BB BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201591 | Q0330201591 - 1.55 HC BB BL -2.75 -0.75 | 1.55 HC BB BL -2.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201609 | Q0330201609 - 1.55 HC BB BL -3.00 -0.75 | 1.55 HC BB BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201609 | Q0330201609 - 1.55 HC BB BL -3.00 -0.75 | 1.55 HC BB BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201609 | Q0330201609 - 1.55 HC BB BL -3.00 -0.75 | 1.55 HC BB BL -3.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201617 | Q0330201617 - 1.55 HC BB BL -3.25 -0.75 | 1.55 HC BB BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201617 | Q0330201617 - 1.55 HC BB BL -3.25 -0.75 | 1.55 HC BB BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 41.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201617 | Q0330201617 - 1.55 HC BB BL -3.25 -0.75 | 1.55 HC BB BL -3.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201625 | Q0330201625 - 1.55 HC BB BL -3.50 -0.75 | 1.55 HC BB BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201625 | Q0330201625 - 1.55 HC BB BL -3.50 -0.75 | 1.55 HC BB BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201625 | Q0330201625 - 1.55 HC BB BL -3.50 -0.75 | 1.55 HC BB BL -3.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201633 | Q0330201633 - 1.55 HC BB BL -3.75 -0.75 | 1.55 HC BB BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201633 | Q0330201633 - 1.55 HC BB BL -3.75 -0.75 | 1.55 HC BB BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201633 | Q0330201633 - 1.55 HC BB BL -3.75 -0.75 | 1.55 HC BB BL -3.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201641 | Q0330201641 - 1.55 HC BB BL -4.00 -0.75 | 1.55 HC BB BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201641 | Q0330201641 - 1.55 HC BB BL -4.00 -0.75 | 1.55 HC BB BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201641 | Q0330201641 - 1.55 HC BB BL -4.00 -0.75 | 1.55 HC BB BL -4.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201658 | Q0330201658 - 1.55 HC BB BL -4.25 -0.75 | 1.55 HC BB BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201658 | Q0330201658 - 1.55 HC BB BL -4.25 -0.75 | 1.55 HC BB BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201658 | Q0330201658 - 1.55 HC BB BL -4.25 -0.75 | 1.55 HC BB BL -4.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201666 | Q0330201666 - 1.55 HC BB BL -4.50 -0.75 | 1.55 HC BB BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201666 | Q0330201666 - 1.55 HC BB BL -4.50 -0.75 | 1.55 HC BB BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201666 | Q0330201666 - 1.55 HC BB BL -4.50 -0.75 | 1.55 HC BB BL -4.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201674 | Q0330201674 - 1.55 HC BB BL -4.75 -0.75 | 1.55 HC BB BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201674 | Q0330201674 - 1.55 HC BB BL -4.75 -0.75 | 1.55 HC BB BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201674 | Q0330201674 - 1.55 HC BB BL -4.75 -0.75 | 1.55 HC BB BL -4.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201682 | Q0330201682 - 1.55 HC BB BL -5.00 -0.75 | 1.55 HC BB BL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201682 | Q0330201682 - 1.55 HC BB BL -5.00 -0.75 | 1.55 HC BB BL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201682 | Q0330201682 - 1.55 HC BB BL -5.00 -0.75 | 1.55 HC BB BL -5.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201690 | Q0330201690 - 1.55 HC BB BL -5.25 -0.75 | 1.55 HC BB BL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201690 | Q0330201690 - 1.55 HC BB BL -5.25 -0.75 | 1.55 HC BB BL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201690 | Q0330201690 - 1.55 HC BB BL -5.25 -0.75 | 1.55 HC BB BL -5.25 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201708 | Q0330201708 - 1.55 HC BB BL -5.50 -0.75 | 1.55 HC BB BL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201708 | Q0330201708 - 1.55 HC BB BL -5.50 -0.75 | 1.55 HC BB BL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201708 | Q0330201708 - 1.55 HC BB BL -5.50 -0.75 | 1.55 HC BB BL -5.50 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201716 | Q0330201716 - 1.55 HC BB BL -5.75 -0.75 | 1.55 HC BB BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201716 | Q0330201716 - 1.55 HC BB BL -5.75 -0.75 | 1.55 HC BB BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201716 | Q0330201716 - 1.55 HC BB BL -5.75 -0.75 | 1.55 HC BB BL -5.75 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201724 | Q0330201724 - 1.55 HC BB BL -6.00 -0.75 | 1.55 HC BB BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201724 | Q0330201724 - 1.55 HC BB BL -6.00 -0.75 | 1.55 HC BB BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201724 | Q0330201724 - 1.55 HC BB BL -6.00 -0.75 | 1.55 HC BB BL -6.00 -0.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201732 | Q0330201732 - 1.55 HC BB BL +4.50 -1.00 | 1.55 HC BB BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201732 | Q0330201732 - 1.55 HC BB BL +4.50 -1.00 | 1.55 HC BB BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201732 | Q0330201732 - 1.55 HC BB BL +4.50 -1.00 | 1.55 HC BB BL +4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201740 | Q0330201740 - 1.55 HC BB BL +4.25 -1.00 | 1.55 HC BB BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201740 | Q0330201740 - 1.55 HC BB BL +4.25 -1.00 | 1.55 HC BB BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201740 | Q0330201740 - 1.55 HC BB BL +4.25 -1.00 | 1.55 HC BB BL +4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201757 | Q0330201757 - 1.55 HC BB BL +4.00 -1.00 | 1.55 HC BB BL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201757 | Q0330201757 - 1.55 HC BB BL +4.00 -1.00 | 1.55 HC BB BL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201757 | Q0330201757 - 1.55 HC BB BL +4.00 -1.00 | 1.55 HC BB BL +4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201765 | Q0330201765 - 1.55 HC BB BL +3.75 -1.00 | 1.55 HC BB BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201765 | Q0330201765 - 1.55 HC BB BL +3.75 -1.00 | 1.55 HC BB BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201765 | Q0330201765 - 1.55 HC BB BL +3.75 -1.00 | 1.55 HC BB BL +3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201773 | Q0330201773 - 1.55 HC BB BL +3.50 -1.00 | 1.55 HC BB BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201773 | Q0330201773 - 1.55 HC BB BL +3.50 -1.00 | 1.55 HC BB BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201773 | Q0330201773 - 1.55 HC BB BL +3.50 -1.00 | 1.55 HC BB BL +3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201781 | Q0330201781 - 1.55 HC BB BL +3.25 -1.00 | 1.55 HC BB BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201781 | Q0330201781 - 1.55 HC BB BL +3.25 -1.00 | 1.55 HC BB BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201781 | Q0330201781 - 1.55 HC BB BL +3.25 -1.00 | 1.55 HC BB BL +3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201799 | Q0330201799 - 1.55 HC BB BL +3.00 -1.00 | 1.55 HC BB BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201799 | Q0330201799 - 1.55 HC BB BL +3.00 -1.00 | 1.55 HC BB BL +3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201807 | Q0330201807 - 1.55 HC BB BL +2.75 -1.00 | 1.55 HC BB BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201807 | Q0330201807 - 1.55 HC BB BL +2.75 -1.00 | 1.55 HC BB BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201807 | Q0330201807 - 1.55 HC BB BL +2.75 -1.00 | 1.55 HC BB BL +2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201815 | Q0330201815 - 1.55 HC BB BL +2.50 -1.00 | 1.55 HC BB BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201815 | Q0330201815 - 1.55 HC BB BL +2.50 -1.00 | 1.55 HC BB BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201815 | Q0330201815 - 1.55 HC BB BL +2.50 -1.00 | 1.55 HC BB BL +2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201823 | Q0330201823 - 1.55 HC BB BL +2.25 -1.00 | 1.55 HC BB BL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201823 | Q0330201823 - 1.55 HC BB BL +2.25 -1.00 | 1.55 HC BB BL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201823 | Q0330201823 - 1.55 HC BB BL +2.25 -1.00 | 1.55 HC BB BL +2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201831 | Q0330201831 - 1.55 HC BB BL +2.00 -1.00 | 1.55 HC BB BL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201831 | Q0330201831 - 1.55 HC BB BL +2.00 -1.00 | 1.55 HC BB BL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201831 | Q0330201831 - 1.55 HC BB BL +2.00 -1.00 | 1.55 HC BB BL +2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201849 | Q0330201849 - 1.55 HC BB BL +1.75 -1.00 | 1.55 HC BB BL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201849 | Q0330201849 - 1.55 HC BB BL +1.75 -1.00 | 1.55 HC BB BL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201849 | Q0330201849 - 1.55 HC BB BL +1.75 -1.00 | 1.55 HC BB BL +1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201856 | Q0330201856 - 1.55 HC BB BL +1.50 -1.00 | 1.55 HC BB BL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201856 | Q0330201856 - 1.55 HC BB BL +1.50 -1.00 | 1.55 HC BB BL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201856 | Q0330201856 - 1.55 HC BB BL +1.50 -1.00 | 1.55 HC BB BL +1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201864 | Q0330201864 - 1.55 HC BB BL +1.25 -1.00 | 1.55 HC BB BL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201864 | Q0330201864 - 1.55 HC BB BL +1.25 -1.00 | 1.55 HC BB BL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201864 | Q0330201864 - 1.55 HC BB BL +1.25 -1.00 | 1.55 HC BB BL +1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 82.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201872 | Q0330201872 - 1.55 HC BB BL +1.00 -1.00 | 1.55 HC BB BL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201872 | Q0330201872 - 1.55 HC BB BL +1.00 -1.00 | 1.55 HC BB BL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201872 | Q0330201872 - 1.55 HC BB BL +1.00 -1.00 | 1.55 HC BB BL +1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 27 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 101.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201880 | Q0330201880 - 1.55 HC BB BL +0.75 -1.00 | 1.55 HC BB BL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201880 | Q0330201880 - 1.55 HC BB BL +0.75 -1.00 | 1.55 HC BB BL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201880 | Q0330201880 - 1.55 HC BB BL +0.75 -1.00 | 1.55 HC BB BL +0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201898 | Q0330201898 - 1.55 HC BB BL +0.50 -1.00 | 1.55 HC BB BL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201898 | Q0330201898 - 1.55 HC BB BL +0.50 -1.00 | 1.55 HC BB BL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201898 | Q0330201898 - 1.55 HC BB BL +0.50 -1.00 | 1.55 HC BB BL +0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201906 | Q0330201906 - 1.55 HC BB BL +0.25 -1.00 | 1.55 HC BB BL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201906 | Q0330201906 - 1.55 HC BB BL +0.25 -1.00 | 1.55 HC BB BL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201906 | Q0330201906 - 1.55 HC BB BL +0.25 -1.00 | 1.55 HC BB BL +0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201914 | Q0330201914 - 1.55 HC BB BL +0.00 -1.00 | 1.55 HC BB BL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201914 | Q0330201914 - 1.55 HC BB BL +0.00 -1.00 | 1.55 HC BB BL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201914 | Q0330201914 - 1.55 HC BB BL +0.00 -1.00 | 1.55 HC BB BL +0.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201922 | Q0330201922 - 1.55 HC BB BL -0.25 -1.00 | 1.55 HC BB BL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201922 | Q0330201922 - 1.55 HC BB BL -0.25 -1.00 | 1.55 HC BB BL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201922 | Q0330201922 - 1.55 HC BB BL -0.25 -1.00 | 1.55 HC BB BL -0.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201930 | Q0330201930 - 1.55 HC BB BL -0.50 -1.00 | 1.55 HC BB BL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201930 | Q0330201930 - 1.55 HC BB BL -0.50 -1.00 | 1.55 HC BB BL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201930 | Q0330201930 - 1.55 HC BB BL -0.50 -1.00 | 1.55 HC BB BL -0.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201948 | Q0330201948 - 1.55 HC BB BL -0.75 -1.00 | 1.55 HC BB BL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201948 | Q0330201948 - 1.55 HC BB BL -0.75 -1.00 | 1.55 HC BB BL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 63.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201948 | Q0330201948 - 1.55 HC BB BL -0.75 -1.00 | 1.55 HC BB BL -0.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201955 | Q0330201955 - 1.55 HC BB BL -1.00 -1.00 | 1.55 HC BB BL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201955 | Q0330201955 - 1.55 HC BB BL -1.00 -1.00 | 1.55 HC BB BL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201955 | Q0330201955 - 1.55 HC BB BL -1.00 -1.00 | 1.55 HC BB BL -1.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201963 | Q0330201963 - 1.55 HC BB BL -1.25 -1.00 | 1.55 HC BB BL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201963 | Q0330201963 - 1.55 HC BB BL -1.25 -1.00 | 1.55 HC BB BL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201963 | Q0330201963 - 1.55 HC BB BL -1.25 -1.00 | 1.55 HC BB BL -1.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201971 | Q0330201971 - 1.55 HC BB BL -1.50 -1.00 | 1.55 HC BB BL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201971 | Q0330201971 - 1.55 HC BB BL -1.50 -1.00 | 1.55 HC BB BL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201971 | Q0330201971 - 1.55 HC BB BL -1.50 -1.00 | 1.55 HC BB BL -1.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201989 | Q0330201989 - 1.55 HC BB BL -1.75 -1.00 | 1.55 HC BB BL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201989 | Q0330201989 - 1.55 HC BB BL -1.75 -1.00 | 1.55 HC BB BL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201989 | Q0330201989 - 1.55 HC BB BL -1.75 -1.00 | 1.55 HC BB BL -1.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201997 | Q0330201997 - 1.55 HC BB BL -2.00 -1.00 | 1.55 HC BB BL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201997 | Q0330201997 - 1.55 HC BB BL -2.00 -1.00 | 1.55 HC BB BL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330201997 | Q0330201997 - 1.55 HC BB BL -2.00 -1.00 | 1.55 HC BB BL -2.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202003 | Q0330202003 - 1.55 HC BB BL -2.25 -1.00 | 1.55 HC BB BL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202003 | Q0330202003 - 1.55 HC BB BL -2.25 -1.00 | 1.55 HC BB BL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202003 | Q0330202003 - 1.55 HC BB BL -2.25 -1.00 | 1.55 HC BB BL -2.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202011 | Q0330202011 - 1.55 HC BB BL -2.50 -1.00 | 1.55 HC BB BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202011 | Q0330202011 - 1.55 HC BB BL -2.50 -1.00 | 1.55 HC BB BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202011 | Q0330202011 - 1.55 HC BB BL -2.50 -1.00 | 1.55 HC BB BL -2.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202029 | Q0330202029 - 1.55 HC BB BL -2.75 -1.00 | 1.55 HC BB BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202029 | Q0330202029 - 1.55 HC BB BL -2.75 -1.00 | 1.55 HC BB BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202029 | Q0330202029 - 1.55 HC BB BL -2.75 -1.00 | 1.55 HC BB BL -2.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202037 | Q0330202037 - 1.55 HC BB BL -3.00 -1.00 | 1.55 HC BB BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202037 | Q0330202037 - 1.55 HC BB BL -3.00 -1.00 | 1.55 HC BB BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202037 | Q0330202037 - 1.55 HC BB BL -3.00 -1.00 | 1.55 HC BB BL -3.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202045 | Q0330202045 - 1.55 HC BB BL -3.25 -1.00 | 1.55 HC BB BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202045 | Q0330202045 - 1.55 HC BB BL -3.25 -1.00 | 1.55 HC BB BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202045 | Q0330202045 - 1.55 HC BB BL -3.25 -1.00 | 1.55 HC BB BL -3.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202052 | Q0330202052 - 1.55 HC BB BL -3.50 -1.00 | 1.55 HC BB BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202052 | Q0330202052 - 1.55 HC BB BL -3.50 -1.00 | 1.55 HC BB BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202052 | Q0330202052 - 1.55 HC BB BL -3.50 -1.00 | 1.55 HC BB BL -3.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202060 | Q0330202060 - 1.55 HC BB BL -3.75 -1.00 | 1.55 HC BB BL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202060 | Q0330202060 - 1.55 HC BB BL -3.75 -1.00 | 1.55 HC BB BL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202060 | Q0330202060 - 1.55 HC BB BL -3.75 -1.00 | 1.55 HC BB BL -3.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202078 | Q0330202078 - 1.55 HC BB BL -4.00 -1.00 | 1.55 HC BB BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202078 | Q0330202078 - 1.55 HC BB BL -4.00 -1.00 | 1.55 HC BB BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202078 | Q0330202078 - 1.55 HC BB BL -4.00 -1.00 | 1.55 HC BB BL -4.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202086 | Q0330202086 - 1.55 HC BB BL -4.25 -1.00 | 1.55 HC BB BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202086 | Q0330202086 - 1.55 HC BB BL -4.25 -1.00 | 1.55 HC BB BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202086 | Q0330202086 - 1.55 HC BB BL -4.25 -1.00 | 1.55 HC BB BL -4.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202094 | Q0330202094 - 1.55 HC BB BL -4.50 -1.00 | 1.55 HC BB BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202094 | Q0330202094 - 1.55 HC BB BL -4.50 -1.00 | 1.55 HC BB BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202094 | Q0330202094 - 1.55 HC BB BL -4.50 -1.00 | 1.55 HC BB BL -4.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202102 | Q0330202102 - 1.55 HC BB BL -4.75 -1.00 | 1.55 HC BB BL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202102 | Q0330202102 - 1.55 HC BB BL -4.75 -1.00 | 1.55 HC BB BL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202102 | Q0330202102 - 1.55 HC BB BL -4.75 -1.00 | 1.55 HC BB BL -4.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202110 | Q0330202110 - 1.55 HC BB BL -5.00 -1.00 | 1.55 HC BB BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202110 | Q0330202110 - 1.55 HC BB BL -5.00 -1.00 | 1.55 HC BB BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202110 | Q0330202110 - 1.55 HC BB BL -5.00 -1.00 | 1.55 HC BB BL -5.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202128 | Q0330202128 - 1.55 HC BB BL -5.25 -1.00 | 1.55 HC BB BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202128 | Q0330202128 - 1.55 HC BB BL -5.25 -1.00 | 1.55 HC BB BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202128 | Q0330202128 - 1.55 HC BB BL -5.25 -1.00 | 1.55 HC BB BL -5.25 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202136 | Q0330202136 - 1.55 HC BB BL -5.50 -1.00 | 1.55 HC BB BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202136 | Q0330202136 - 1.55 HC BB BL -5.50 -1.00 | 1.55 HC BB BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202136 | Q0330202136 - 1.55 HC BB BL -5.50 -1.00 | 1.55 HC BB BL -5.50 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202144 | Q0330202144 - 1.55 HC BB BL -5.75 -1.00 | 1.55 HC BB BL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202144 | Q0330202144 - 1.55 HC BB BL -5.75 -1.00 | 1.55 HC BB BL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202144 | Q0330202144 - 1.55 HC BB BL -5.75 -1.00 | 1.55 HC BB BL -5.75 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202151 | Q0330202151 - 1.55 HC BB BL -6.00 -1.00 | 1.55 HC BB BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202151 | Q0330202151 - 1.55 HC BB BL -6.00 -1.00 | 1.55 HC BB BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202151 | Q0330202151 - 1.55 HC BB BL -6.00 -1.00 | 1.55 HC BB BL -6.00 -1.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202169 | Q0330202169 - 1.55 HC BB BL +4.50 -1.25 | 1.55 HC BB BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202169 | Q0330202169 - 1.55 HC BB BL +4.50 -1.25 | 1.55 HC BB BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202169 | Q0330202169 - 1.55 HC BB BL +4.50 -1.25 | 1.55 HC BB BL +4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202177 | Q0330202177 - 1.55 HC BB BL +4.25 -1.25 | 1.55 HC BB BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202177 | Q0330202177 - 1.55 HC BB BL +4.25 -1.25 | 1.55 HC BB BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202177 | Q0330202177 - 1.55 HC BB BL +4.25 -1.25 | 1.55 HC BB BL +4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202185 | Q0330202185 - 1.55 HC BB BL +4.00 -1.25 | 1.55 HC BB BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202185 | Q0330202185 - 1.55 HC BB BL +4.00 -1.25 | 1.55 HC BB BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202185 | Q0330202185 - 1.55 HC BB BL +4.00 -1.25 | 1.55 HC BB BL +4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 26.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202193 | Q0330202193 - 1.55 HC BB BL +3.75 -1.25 | 1.55 HC BB BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202193 | Q0330202193 - 1.55 HC BB BL +3.75 -1.25 | 1.55 HC BB BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202193 | Q0330202193 - 1.55 HC BB BL +3.75 -1.25 | 1.55 HC BB BL +3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202201 | Q0330202201 - 1.55 HC BB BL +3.50 -1.25 | 1.55 HC BB BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202201 | Q0330202201 - 1.55 HC BB BL +3.50 -1.25 | 1.55 HC BB BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202201 | Q0330202201 - 1.55 HC BB BL +3.50 -1.25 | 1.55 HC BB BL +3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202219 | Q0330202219 - 1.55 HC BB BL +3.25 -1.25 | 1.55 HC BB BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202219 | Q0330202219 - 1.55 HC BB BL +3.25 -1.25 | 1.55 HC BB BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202219 | Q0330202219 - 1.55 HC BB BL +3.25 -1.25 | 1.55 HC BB BL +3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202227 | Q0330202227 - 1.55 HC BB BL +3.00 -1.25 | 1.55 HC BB BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202227 | Q0330202227 - 1.55 HC BB BL +3.00 -1.25 | 1.55 HC BB BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202227 | Q0330202227 - 1.55 HC BB BL +3.00 -1.25 | 1.55 HC BB BL +3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202235 | Q0330202235 - 1.55 HC BB BL +2.75 -1.25 | 1.55 HC BB BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202235 | Q0330202235 - 1.55 HC BB BL +2.75 -1.25 | 1.55 HC BB BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202235 | Q0330202235 - 1.55 HC BB BL +2.75 -1.25 | 1.55 HC BB BL +2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202243 | Q0330202243 - 1.55 HC BB BL +2.50 -1.25 | 1.55 HC BB BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202243 | Q0330202243 - 1.55 HC BB BL +2.50 -1.25 | 1.55 HC BB BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202243 | Q0330202243 - 1.55 HC BB BL +2.50 -1.25 | 1.55 HC BB BL +2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202250 | Q0330202250 - 1.55 HC BB BL +2.25 -1.25 | 1.55 HC BB BL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202250 | Q0330202250 - 1.55 HC BB BL +2.25 -1.25 | 1.55 HC BB BL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202250 | Q0330202250 - 1.55 HC BB BL +2.25 -1.25 | 1.55 HC BB BL +2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202268 | Q0330202268 - 1.55 HC BB BL +2.00 -1.25 | 1.55 HC BB BL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202268 | Q0330202268 - 1.55 HC BB BL +2.00 -1.25 | 1.55 HC BB BL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202268 | Q0330202268 - 1.55 HC BB BL +2.00 -1.25 | 1.55 HC BB BL +2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202276 | Q0330202276 - 1.55 HC BB BL +1.75 -1.25 | 1.55 HC BB BL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202276 | Q0330202276 - 1.55 HC BB BL +1.75 -1.25 | 1.55 HC BB BL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202276 | Q0330202276 - 1.55 HC BB BL +1.75 -1.25 | 1.55 HC BB BL +1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202284 | Q0330202284 - 1.55 HC BB BL +1.50 -1.25 | 1.55 HC BB BL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202284 | Q0330202284 - 1.55 HC BB BL +1.50 -1.25 | 1.55 HC BB BL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202284 | Q0330202284 - 1.55 HC BB BL +1.50 -1.25 | 1.55 HC BB BL +1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202292 | Q0330202292 - 1.55 HC BB BL +1.25 -1.25 | 1.55 HC BB BL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202292 | Q0330202292 - 1.55 HC BB BL +1.25 -1.25 | 1.55 HC BB BL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202292 | Q0330202292 - 1.55 HC BB BL +1.25 -1.25 | 1.55 HC BB BL +1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 82.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202300 | Q0330202300 - 1.55 HC BB BL +1.00 -1.25 | 1.55 HC BB BL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202300 | Q0330202300 - 1.55 HC BB BL +1.00 -1.25 | 1.55 HC BB BL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202300 | Q0330202300 - 1.55 HC BB BL +1.00 -1.25 | 1.55 HC BB BL +1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202318 | Q0330202318 - 1.55 HC BB BL +0.75 -1.25 | 1.55 HC BB BL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202318 | Q0330202318 - 1.55 HC BB BL +0.75 -1.25 | 1.55 HC BB BL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 56.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202318 | Q0330202318 - 1.55 HC BB BL +0.75 -1.25 | 1.55 HC BB BL +0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 28 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 105.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202326 | Q0330202326 - 1.55 HC BB BL +0.50 -1.25 | 1.55 HC BB BL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202326 | Q0330202326 - 1.55 HC BB BL +0.50 -1.25 | 1.55 HC BB BL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202326 | Q0330202326 - 1.55 HC BB BL +0.50 -1.25 | 1.55 HC BB BL +0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 116.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202334 | Q0330202334 - 1.55 HC BB BL +0.25 -1.25 | 1.55 HC BB BL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202334 | Q0330202334 - 1.55 HC BB BL +0.25 -1.25 | 1.55 HC BB BL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202334 | Q0330202334 - 1.55 HC BB BL +0.25 -1.25 | 1.55 HC BB BL +0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 31 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 116.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202342 | Q0330202342 - 1.55 HC BB BL +0.00 -1.25 | 1.55 HC BB BL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202342 | Q0330202342 - 1.55 HC BB BL +0.00 -1.25 | 1.55 HC BB BL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202342 | Q0330202342 - 1.55 HC BB BL +0.00 -1.25 | 1.55 HC BB BL +0.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202359 | Q0330202359 - 1.55 HC BB BL -0.25 -1.25 | 1.55 HC BB BL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202359 | Q0330202359 - 1.55 HC BB BL -0.25 -1.25 | 1.55 HC BB BL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 52.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202359 | Q0330202359 - 1.55 HC BB BL -0.25 -1.25 | 1.55 HC BB BL -0.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 127.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202367 | Q0330202367 - 1.55 HC BB BL -0.50 -1.25 | 1.55 HC BB BL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202367 | Q0330202367 - 1.55 HC BB BL -0.50 -1.25 | 1.55 HC BB BL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202367 | Q0330202367 - 1.55 HC BB BL -0.50 -1.25 | 1.55 HC BB BL -0.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 30 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 112.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202375 | Q0330202375 - 1.55 HC BB BL -0.75 -1.25 | 1.55 HC BB BL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202375 | Q0330202375 - 1.55 HC BB BL -0.75 -1.25 | 1.55 HC BB BL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202375 | Q0330202375 - 1.55 HC BB BL -0.75 -1.25 | 1.55 HC BB BL -0.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202383 | Q0330202383 - 1.55 HC BB BL -1.00 -1.25 | 1.55 HC BB BL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202383 | Q0330202383 - 1.55 HC BB BL -1.00 -1.25 | 1.55 HC BB BL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202383 | Q0330202383 - 1.55 HC BB BL -1.00 -1.25 | 1.55 HC BB BL -1.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202391 | Q0330202391 - 1.55 HC BB BL -1.25 -1.25 | 1.55 HC BB BL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202391 | Q0330202391 - 1.55 HC BB BL -1.25 -1.25 | 1.55 HC BB BL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 7 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 26.25 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202391 | Q0330202391 - 1.55 HC BB BL -1.25 -1.25 | 1.55 HC BB BL -1.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202409 | Q0330202409 - 1.55 HC BB BL -1.50 -1.25 | 1.55 HC BB BL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202409 | Q0330202409 - 1.55 HC BB BL -1.50 -1.25 | 1.55 HC BB BL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202409 | Q0330202409 - 1.55 HC BB BL -1.50 -1.25 | 1.55 HC BB BL -1.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202417 | Q0330202417 - 1.55 HC BB BL -1.75 -1.25 | 1.55 HC BB BL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202417 | Q0330202417 - 1.55 HC BB BL -1.75 -1.25 | 1.55 HC BB BL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202417 | Q0330202417 - 1.55 HC BB BL -1.75 -1.25 | 1.55 HC BB BL -1.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202425 | Q0330202425 - 1.55 HC BB BL -2.00 -1.25 | 1.55 HC BB BL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202425 | Q0330202425 - 1.55 HC BB BL -2.00 -1.25 | 1.55 HC BB BL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202425 | Q0330202425 - 1.55 HC BB BL -2.00 -1.25 | 1.55 HC BB BL -2.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202433 | Q0330202433 - 1.55 HC BB BL -2.25 -1.25 | 1.55 HC BB BL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202433 | Q0330202433 - 1.55 HC BB BL -2.25 -1.25 | 1.55 HC BB BL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202433 | Q0330202433 - 1.55 HC BB BL -2.25 -1.25 | 1.55 HC BB BL -2.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202441 | Q0330202441 - 1.55 HC BB BL -2.50 -1.25 | 1.55 HC BB BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202441 | Q0330202441 - 1.55 HC BB BL -2.50 -1.25 | 1.55 HC BB BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202441 | Q0330202441 - 1.55 HC BB BL -2.50 -1.25 | 1.55 HC BB BL -2.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202458 | Q0330202458 - 1.55 HC BB BL -2.75 -1.25 | 1.55 HC BB BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202458 | Q0330202458 - 1.55 HC BB BL -2.75 -1.25 | 1.55 HC BB BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202458 | Q0330202458 - 1.55 HC BB BL -2.75 -1.25 | 1.55 HC BB BL -2.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202466 | Q0330202466 - 1.55 HC BB BL -3.00 -1.25 | 1.55 HC BB BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202466 | Q0330202466 - 1.55 HC BB BL -3.00 -1.25 | 1.55 HC BB BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202466 | Q0330202466 - 1.55 HC BB BL -3.00 -1.25 | 1.55 HC BB BL -3.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202474 | Q0330202474 - 1.55 HC BB BL -3.25 -1.25 | 1.55 HC BB BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202474 | Q0330202474 - 1.55 HC BB BL -3.25 -1.25 | 1.55 HC BB BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202474 | Q0330202474 - 1.55 HC BB BL -3.25 -1.25 | 1.55 HC BB BL -3.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202482 | Q0330202482 - 1.55 HC BB BL -3.50 -1.25 | 1.55 HC BB BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202482 | Q0330202482 - 1.55 HC BB BL -3.50 -1.25 | 1.55 HC BB BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202482 | Q0330202482 - 1.55 HC BB BL -3.50 -1.25 | 1.55 HC BB BL -3.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202490 | Q0330202490 - 1.55 HC BB BL -3.75 -1.25 | 1.55 HC BB BL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202490 | Q0330202490 - 1.55 HC BB BL -3.75 -1.25 | 1.55 HC BB BL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202490 | Q0330202490 - 1.55 HC BB BL -3.75 -1.25 | 1.55 HC BB BL -3.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202508 | Q0330202508 - 1.55 HC BB BL -4.00 -1.25 | 1.55 HC BB BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202508 | Q0330202508 - 1.55 HC BB BL -4.00 -1.25 | 1.55 HC BB BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202508 | Q0330202508 - 1.55 HC BB BL -4.00 -1.25 | 1.55 HC BB BL -4.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202516 | Q0330202516 - 1.55 HC BB BL -4.25 -1.25 | 1.55 HC BB BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202516 | Q0330202516 - 1.55 HC BB BL -4.25 -1.25 | 1.55 HC BB BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202516 | Q0330202516 - 1.55 HC BB BL -4.25 -1.25 | 1.55 HC BB BL -4.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.75 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202524 | Q0330202524 - 1.55 HC BB BL -4.50 -1.25 | 1.55 HC BB BL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202524 | Q0330202524 - 1.55 HC BB BL -4.50 -1.25 | 1.55 HC BB BL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202524 | Q0330202524 - 1.55 HC BB BL -4.50 -1.25 | 1.55 HC BB BL -4.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202532 | Q0330202532 - 1.55 HC BB BL -4.75 -1.25 | 1.55 HC BB BL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202532 | Q0330202532 - 1.55 HC BB BL -4.75 -1.25 | 1.55 HC BB BL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202532 | Q0330202532 - 1.55 HC BB BL -4.75 -1.25 | 1.55 HC BB BL -4.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202540 | Q0330202540 - 1.55 HC BB BL -5.00 -1.25 | 1.55 HC BB BL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202540 | Q0330202540 - 1.55 HC BB BL -5.00 -1.25 | 1.55 HC BB BL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202540 | Q0330202540 - 1.55 HC BB BL -5.00 -1.25 | 1.55 HC BB BL -5.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202557 | Q0330202557 - 1.55 HC BB BL -5.25 -1.25 | 1.55 HC BB BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202557 | Q0330202557 - 1.55 HC BB BL -5.25 -1.25 | 1.55 HC BB BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202557 | Q0330202557 - 1.55 HC BB BL -5.25 -1.25 | 1.55 HC BB BL -5.25 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202565 | Q0330202565 - 1.55 HC BB BL -5.50 -1.25 | 1.55 HC BB BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202565 | Q0330202565 - 1.55 HC BB BL -5.50 -1.25 | 1.55 HC BB BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202565 | Q0330202565 - 1.55 HC BB BL -5.50 -1.25 | 1.55 HC BB BL -5.50 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202573 | Q0330202573 - 1.55 HC BB BL -5.75 -1.25 | 1.55 HC BB BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202573 | Q0330202573 - 1.55 HC BB BL -5.75 -1.25 | 1.55 HC BB BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202573 | Q0330202573 - 1.55 HC BB BL -5.75 -1.25 | 1.55 HC BB BL -5.75 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202581 | Q0330202581 - 1.55 HC BB BL -6.00 -1.25 | 1.55 HC BB BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202581 | Q0330202581 - 1.55 HC BB BL -6.00 -1.25 | 1.55 HC BB BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202581 | Q0330202581 - 1.55 HC BB BL -6.00 -1.25 | 1.55 HC BB BL -6.00 -1.25 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202599 | Q0330202599 - 1.55 HC BB BL +4.50 -1.50 | 1.55 HC BB BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202599 | Q0330202599 - 1.55 HC BB BL +4.50 -1.50 | 1.55 HC BB BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202599 | Q0330202599 - 1.55 HC BB BL +4.50 -1.50 | 1.55 HC BB BL +4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202607 | Q0330202607 - 1.55 HC BB BL +4.25 -1.50 | 1.55 HC BB BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202607 | Q0330202607 - 1.55 HC BB BL +4.25 -1.50 | 1.55 HC BB BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202607 | Q0330202607 - 1.55 HC BB BL +4.25 -1.50 | 1.55 HC BB BL +4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202615 | Q0330202615 - 1.55 HC BB BL +4.00 -1.50 | 1.55 HC BB BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202615 | Q0330202615 - 1.55 HC BB BL +4.00 -1.50 | 1.55 HC BB BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202615 | Q0330202615 - 1.55 HC BB BL +4.00 -1.50 | 1.55 HC BB BL +4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202623 | Q0330202623 - 1.55 HC BB BL +3.75 -1.50 | 1.55 HC BB BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.25 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202623 | Q0330202623 - 1.55 HC BB BL +3.75 -1.50 | 1.55 HC BB BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202623 | Q0330202623 - 1.55 HC BB BL +3.75 -1.50 | 1.55 HC BB BL +3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.75 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202631 | Q0330202631 - 1.55 HC BB BL +3.50 -1.50 | 1.55 HC BB BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202631 | Q0330202631 - 1.55 HC BB BL +3.50 -1.50 | 1.55 HC BB BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202631 | Q0330202631 - 1.55 HC BB BL +3.50 -1.50 | 1.55 HC BB BL +3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202649 | Q0330202649 - 1.55 HC BB BL +3.25 -1.50 | 1.55 HC BB BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202649 | Q0330202649 - 1.55 HC BB BL +3.25 -1.50 | 1.55 HC BB BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202649 | Q0330202649 - 1.55 HC BB BL +3.25 -1.50 | 1.55 HC BB BL +3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202656 | Q0330202656 - 1.55 HC BB BL +3.00 -1.50 | 1.55 HC BB BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202656 | Q0330202656 - 1.55 HC BB BL +3.00 -1.50 | 1.55 HC BB BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202656 | Q0330202656 - 1.55 HC BB BL +3.00 -1.50 | 1.55 HC BB BL +3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202664 | Q0330202664 - 1.55 HC BB BL +2.75 -1.50 | 1.55 HC BB BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202664 | Q0330202664 - 1.55 HC BB BL +2.75 -1.50 | 1.55 HC BB BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202664 | Q0330202664 - 1.55 HC BB BL +2.75 -1.50 | 1.55 HC BB BL +2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202672 | Q0330202672 - 1.55 HC BB BL +2.50 -1.50 | 1.55 HC BB BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202672 | Q0330202672 - 1.55 HC BB BL +2.50 -1.50 | 1.55 HC BB BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202672 | Q0330202672 - 1.55 HC BB BL +2.50 -1.50 | 1.55 HC BB BL +2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202680 | Q0330202680 - 1.55 HC BB BL +2.25 -1.50 | 1.55 HC BB BL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202680 | Q0330202680 - 1.55 HC BB BL +2.25 -1.50 | 1.55 HC BB BL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202680 | Q0330202680 - 1.55 HC BB BL +2.25 -1.50 | 1.55 HC BB BL +2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202698 | Q0330202698 - 1.55 HC BB BL +2.00 -1.50 | 1.55 HC BB BL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202698 | Q0330202698 - 1.55 HC BB BL +2.00 -1.50 | 1.55 HC BB BL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202698 | Q0330202698 - 1.55 HC BB BL +2.00 -1.50 | 1.55 HC BB BL +2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202706 | Q0330202706 - 1.55 HC BB BL +1.75 -1.50 | 1.55 HC BB BL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202706 | Q0330202706 - 1.55 HC BB BL +1.75 -1.50 | 1.55 HC BB BL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202706 | Q0330202706 - 1.55 HC BB BL +1.75 -1.50 | 1.55 HC BB BL +1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202714 | Q0330202714 - 1.55 HC BB BL +1.50 -1.50 | 1.55 HC BB BL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202714 | Q0330202714 - 1.55 HC BB BL +1.50 -1.50 | 1.55 HC BB BL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202714 | Q0330202714 - 1.55 HC BB BL +1.50 -1.50 | 1.55 HC BB BL +1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202722 | Q0330202722 - 1.55 HC BB BL +1.25 -1.50 | 1.55 HC BB BL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202722 | Q0330202722 - 1.55 HC BB BL +1.25 -1.50 | 1.55 HC BB BL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202722 | Q0330202722 - 1.55 HC BB BL +1.25 -1.50 | 1.55 HC BB BL +1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202730 | Q0330202730 - 1.55 HC BB BL +1.00 -1.50 | 1.55 HC BB BL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202730 | Q0330202730 - 1.55 HC BB BL +1.00 -1.50 | 1.55 HC BB BL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202730 | Q0330202730 - 1.55 HC BB BL +1.00 -1.50 | 1.55 HC BB BL +1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.75 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202748 | Q0330202748 - 1.55 HC BB BL +0.75 -1.50 | 1.55 HC BB BL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202748 | Q0330202748 - 1.55 HC BB BL +0.75 -1.50 | 1.55 HC BB BL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202748 | Q0330202748 - 1.55 HC BB BL +0.75 -1.50 | 1.55 HC BB BL +0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202755 | Q0330202755 - 1.55 HC BB BL +0.50 -1.50 | 1.55 HC BB BL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202755 | Q0330202755 - 1.55 HC BB BL +0.50 -1.50 | 1.55 HC BB BL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202755 | Q0330202755 - 1.55 HC BB BL +0.50 -1.50 | 1.55 HC BB BL +0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.00 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202763 | Q0330202763 - 1.55 HC BB BL +0.25 -1.50 | 1.55 HC BB BL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.25 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202763 | Q0330202763 - 1.55 HC BB BL +0.25 -1.50 | 1.55 HC BB BL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202763 | Q0330202763 - 1.55 HC BB BL +0.25 -1.50 | 1.55 HC BB BL +0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 22 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 82.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202771 | Q0330202771 - 1.55 HC BB BL +0.00 -1.50 | 1.55 HC BB BL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202771 | Q0330202771 - 1.55 HC BB BL +0.00 -1.50 | 1.55 HC BB BL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202771 | Q0330202771 - 1.55 HC BB BL +0.00 -1.50 | 1.55 HC BB BL +0.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 29 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 108.75 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202789 | Q0330202789 - 1.55 HC BB BL -0.25 -1.50 | 1.55 HC BB BL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202789 | Q0330202789 - 1.55 HC BB BL -0.25 -1.50 | 1.55 HC BB BL -0.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 25 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 93.75 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202797 | Q0330202797 - 1.55 HC BB BL -0.50 -1.50 | 1.55 HC BB BL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202797 | Q0330202797 - 1.55 HC BB BL -0.50 -1.50 | 1.55 HC BB BL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202797 | Q0330202797 - 1.55 HC BB BL -0.50 -1.50 | 1.55 HC BB BL -0.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 86.25 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202805 | Q0330202805 - 1.55 HC BB BL -0.75 -1.50 | 1.55 HC BB BL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202805 | Q0330202805 - 1.55 HC BB BL -0.75 -1.50 | 1.55 HC BB BL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202805 | Q0330202805 - 1.55 HC BB BL -0.75 -1.50 | 1.55 HC BB BL -0.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 23 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 86.25 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202813 | Q0330202813 - 1.55 HC BB BL -1.00 -1.50 | 1.55 HC BB BL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202813 | Q0330202813 - 1.55 HC BB BL -1.00 -1.50 | 1.55 HC BB BL -1.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 37.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202821 | Q0330202821 - 1.55 HC BB BL -1.25 -1.50 | 1.55 HC BB BL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202821 | Q0330202821 - 1.55 HC BB BL -1.25 -1.50 | 1.55 HC BB BL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202821 | Q0330202821 - 1.55 HC BB BL -1.25 -1.50 | 1.55 HC BB BL -1.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202839 | Q0330202839 - 1.55 HC BB BL -1.50 -1.50 | 1.55 HC BB BL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202839 | Q0330202839 - 1.55 HC BB BL -1.50 -1.50 | 1.55 HC BB BL -1.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202847 | Q0330202847 - 1.55 HC BB BL -1.75 -1.50 | 1.55 HC BB BL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202847 | Q0330202847 - 1.55 HC BB BL -1.75 -1.50 | 1.55 HC BB BL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202847 | Q0330202847 - 1.55 HC BB BL -1.75 -1.50 | 1.55 HC BB BL -1.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 34 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 127.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202854 | Q0330202854 - 1.55 HC BB BL -2.00 -1.50 | 1.55 HC BB BL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202854 | Q0330202854 - 1.55 HC BB BL -2.00 -1.50 | 1.55 HC BB BL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202854 | Q0330202854 - 1.55 HC BB BL -2.00 -1.50 | 1.55 HC BB BL -2.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202862 | Q0330202862 - 1.55 HC BB BL -2.25 -1.50 | 1.55 HC BB BL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202862 | Q0330202862 - 1.55 HC BB BL -2.25 -1.50 | 1.55 HC BB BL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202862 | Q0330202862 - 1.55 HC BB BL -2.25 -1.50 | 1.55 HC BB BL -2.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202870 | Q0330202870 - 1.55 HC BB BL -2.50 -1.50 | 1.55 HC BB BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202870 | Q0330202870 - 1.55 HC BB BL -2.50 -1.50 | 1.55 HC BB BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202870 | Q0330202870 - 1.55 HC BB BL -2.50 -1.50 | 1.55 HC BB BL -2.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202888 | Q0330202888 - 1.55 HC BB BL -2.75 -1.50 | 1.55 HC BB BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202888 | Q0330202888 - 1.55 HC BB BL -2.75 -1.50 | 1.55 HC BB BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202888 | Q0330202888 - 1.55 HC BB BL -2.75 -1.50 | 1.55 HC BB BL -2.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202896 | Q0330202896 - 1.55 HC BB BL -3.00 -1.50 | 1.55 HC BB BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202896 | Q0330202896 - 1.55 HC BB BL -3.00 -1.50 | 1.55 HC BB BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202896 | Q0330202896 - 1.55 HC BB BL -3.00 -1.50 | 1.55 HC BB BL -3.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202904 | Q0330202904 - 1.55 HC BB BL -3.25 -1.50 | 1.55 HC BB BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202904 | Q0330202904 - 1.55 HC BB BL -3.25 -1.50 | 1.55 HC BB BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202904 | Q0330202904 - 1.55 HC BB BL -3.25 -1.50 | 1.55 HC BB BL -3.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202912 | Q0330202912 - 1.55 HC BB BL -3.50 -1.50 | 1.55 HC BB BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202912 | Q0330202912 - 1.55 HC BB BL -3.50 -1.50 | 1.55 HC BB BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202912 | Q0330202912 - 1.55 HC BB BL -3.50 -1.50 | 1.55 HC BB BL -3.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202920 | Q0330202920 - 1.55 HC BB BL -3.75 -1.50 | 1.55 HC BB BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202920 | Q0330202920 - 1.55 HC BB BL -3.75 -1.50 | 1.55 HC BB BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202920 | Q0330202920 - 1.55 HC BB BL -3.75 -1.50 | 1.55 HC BB BL -3.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202938 | Q0330202938 - 1.55 HC BB BL -4.00 -1.50 | 1.55 HC BB BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202938 | Q0330202938 - 1.55 HC BB BL -4.00 -1.50 | 1.55 HC BB BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202938 | Q0330202938 - 1.55 HC BB BL -4.00 -1.50 | 1.55 HC BB BL -4.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202946 | Q0330202946 - 1.55 HC BB BL -4.25 -1.50 | 1.55 HC BB BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202946 | Q0330202946 - 1.55 HC BB BL -4.25 -1.50 | 1.55 HC BB BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202946 | Q0330202946 - 1.55 HC BB BL -4.25 -1.50 | 1.55 HC BB BL -4.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202953 | Q0330202953 - 1.55 HC BB BL -4.50 -1.50 | 1.55 HC BB BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202953 | Q0330202953 - 1.55 HC BB BL -4.50 -1.50 | 1.55 HC BB BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202953 | Q0330202953 - 1.55 HC BB BL -4.50 -1.50 | 1.55 HC BB BL -4.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202961 | Q0330202961 - 1.55 HC BB BL -4.75 -1.50 | 1.55 HC BB BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202961 | Q0330202961 - 1.55 HC BB BL -4.75 -1.50 | 1.55 HC BB BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202961 | Q0330202961 - 1.55 HC BB BL -4.75 -1.50 | 1.55 HC BB BL -4.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202979 | Q0330202979 - 1.55 HC BB BL -5.00 -1.50 | 1.55 HC BB BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202979 | Q0330202979 - 1.55 HC BB BL -5.00 -1.50 | 1.55 HC BB BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202979 | Q0330202979 - 1.55 HC BB BL -5.00 -1.50 | 1.55 HC BB BL -5.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202987 | Q0330202987 - 1.55 HC BB BL -5.25 -1.50 | 1.55 HC BB BL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202987 | Q0330202987 - 1.55 HC BB BL -5.25 -1.50 | 1.55 HC BB BL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202987 | Q0330202987 - 1.55 HC BB BL -5.25 -1.50 | 1.55 HC BB BL -5.25 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202995 | Q0330202995 - 1.55 HC BB BL -5.50 -1.50 | 1.55 HC BB BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202995 | Q0330202995 - 1.55 HC BB BL -5.50 -1.50 | 1.55 HC BB BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330202995 | Q0330202995 - 1.55 HC BB BL -5.50 -1.50 | 1.55 HC BB BL -5.50 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203001 | Q0330203001 - 1.55 HC BB BL -5.75 -1.50 | 1.55 HC BB BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203001 | Q0330203001 - 1.55 HC BB BL -5.75 -1.50 | 1.55 HC BB BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203001 | Q0330203001 - 1.55 HC BB BL -5.75 -1.50 | 1.55 HC BB BL -5.75 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203019 | Q0330203019 - 1.55 HC BB BL -6.00 -1.50 | 1.55 HC BB BL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203019 | Q0330203019 - 1.55 HC BB BL -6.00 -1.50 | 1.55 HC BB BL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203019 | Q0330203019 - 1.55 HC BB BL -6.00 -1.50 | 1.55 HC BB BL -6.00 -1.50 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203027 | Q0330203027 - 1.55 HC BB BL +4.50 -1.75 | 1.55 HC BB BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203027 | Q0330203027 - 1.55 HC BB BL +4.50 -1.75 | 1.55 HC BB BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203027 | Q0330203027 - 1.55 HC BB BL +4.50 -1.75 | 1.55 HC BB BL +4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203035 | Q0330203035 - 1.55 HC BB BL +4.25 -1.75 | 1.55 HC BB BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203035 | Q0330203035 - 1.55 HC BB BL +4.25 -1.75 | 1.55 HC BB BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203035 | Q0330203035 - 1.55 HC BB BL +4.25 -1.75 | 1.55 HC BB BL +4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203043 | Q0330203043 - 1.55 HC BB BL +4.00 -1.75 | 1.55 HC BB BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203043 | Q0330203043 - 1.55 HC BB BL +4.00 -1.75 | 1.55 HC BB BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203043 | Q0330203043 - 1.55 HC BB BL +4.00 -1.75 | 1.55 HC BB BL +4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203050 | Q0330203050 - 1.55 HC BB BL +3.75 -1.75 | 1.55 HC BB BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203050 | Q0330203050 - 1.55 HC BB BL +3.75 -1.75 | 1.55 HC BB BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203050 | Q0330203050 - 1.55 HC BB BL +3.75 -1.75 | 1.55 HC BB BL +3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203068 | Q0330203068 - 1.55 HC BB BL +3.50 -1.75 | 1.55 HC BB BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203068 | Q0330203068 - 1.55 HC BB BL +3.50 -1.75 | 1.55 HC BB BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203068 | Q0330203068 - 1.55 HC BB BL +3.50 -1.75 | 1.55 HC BB BL +3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203076 | Q0330203076 - 1.55 HC BB BL +3.25 -1.75 | 1.55 HC BB BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203076 | Q0330203076 - 1.55 HC BB BL +3.25 -1.75 | 1.55 HC BB BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203076 | Q0330203076 - 1.55 HC BB BL +3.25 -1.75 | 1.55 HC BB BL +3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203084 | Q0330203084 - 1.55 HC BB BL +3.00 -1.75 | 1.55 HC BB BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203084 | Q0330203084 - 1.55 HC BB BL +3.00 -1.75 | 1.55 HC BB BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203084 | Q0330203084 - 1.55 HC BB BL +3.00 -1.75 | 1.55 HC BB BL +3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 13 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 48.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203092 | Q0330203092 - 1.55 HC BB BL +2.75 -1.75 | 1.55 HC BB BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203092 | Q0330203092 - 1.55 HC BB BL +2.75 -1.75 | 1.55 HC BB BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203092 | Q0330203092 - 1.55 HC BB BL +2.75 -1.75 | 1.55 HC BB BL +2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203100 | Q0330203100 - 1.55 HC BB BL +2.50 -1.75 | 1.55 HC BB BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203100 | Q0330203100 - 1.55 HC BB BL +2.50 -1.75 | 1.55 HC BB BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203100 | Q0330203100 - 1.55 HC BB BL +2.50 -1.75 | 1.55 HC BB BL +2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203118 | Q0330203118 - 1.55 HC BB BL +2.25 -1.75 | 1.55 HC BB BL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203118 | Q0330203118 - 1.55 HC BB BL +2.25 -1.75 | 1.55 HC BB BL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203118 | Q0330203118 - 1.55 HC BB BL +2.25 -1.75 | 1.55 HC BB BL +2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203126 | Q0330203126 - 1.55 HC BB BL +2.00 -1.75 | 1.55 HC BB BL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203126 | Q0330203126 - 1.55 HC BB BL +2.00 -1.75 | 1.55 HC BB BL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203126 | Q0330203126 - 1.55 HC BB BL +2.00 -1.75 | 1.55 HC BB BL +2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203134 | Q0330203134 - 1.55 HC BB BL +1.75 -1.75 | 1.55 HC BB BL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203134 | Q0330203134 - 1.55 HC BB BL +1.75 -1.75 | 1.55 HC BB BL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203134 | Q0330203134 - 1.55 HC BB BL +1.75 -1.75 | 1.55 HC BB BL +1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203142 | Q0330203142 - 1.55 HC BB BL +1.50 -1.75 | 1.55 HC BB BL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203142 | Q0330203142 - 1.55 HC BB BL +1.50 -1.75 | 1.55 HC BB BL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203142 | Q0330203142 - 1.55 HC BB BL +1.50 -1.75 | 1.55 HC BB BL +1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203159 | Q0330203159 - 1.55 HC BB BL +1.25 -1.75 | 1.55 HC BB BL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203159 | Q0330203159 - 1.55 HC BB BL +1.25 -1.75 | 1.55 HC BB BL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203159 | Q0330203159 - 1.55 HC BB BL +1.25 -1.75 | 1.55 HC BB BL +1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203167 | Q0330203167 - 1.55 HC BB BL +1.00 -1.75 | 1.55 HC BB BL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203167 | Q0330203167 - 1.55 HC BB BL +1.00 -1.75 | 1.55 HC BB BL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203167 | Q0330203167 - 1.55 HC BB BL +1.00 -1.75 | 1.55 HC BB BL +1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203175 | Q0330203175 - 1.55 HC BB BL +0.75 -1.75 | 1.55 HC BB BL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203175 | Q0330203175 - 1.55 HC BB BL +0.75 -1.75 | 1.55 HC BB BL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203175 | Q0330203175 - 1.55 HC BB BL +0.75 -1.75 | 1.55 HC BB BL +0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203183 | Q0330203183 - 1.55 HC BB BL +0.50 -1.75 | 1.55 HC BB BL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203183 | Q0330203183 - 1.55 HC BB BL +0.50 -1.75 | 1.55 HC BB BL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203183 | Q0330203183 - 1.55 HC BB BL +0.50 -1.75 | 1.55 HC BB BL +0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203191 | Q0330203191 - 1.55 HC BB BL +0.25 -1.75 | 1.55 HC BB BL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203191 | Q0330203191 - 1.55 HC BB BL +0.25 -1.75 | 1.55 HC BB BL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203191 | Q0330203191 - 1.55 HC BB BL +0.25 -1.75 | 1.55 HC BB BL +0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203209 | Q0330203209 - 1.55 HC BB BL +0.00 -1.75 | 1.55 HC BB BL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203209 | Q0330203209 - 1.55 HC BB BL +0.00 -1.75 | 1.55 HC BB BL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 67.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203209 | Q0330203209 - 1.55 HC BB BL +0.00 -1.75 | 1.55 HC BB BL +0.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203217 | Q0330203217 - 1.55 HC BB BL -0.25 -1.75 | 1.55 HC BB BL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203217 | Q0330203217 - 1.55 HC BB BL -0.25 -1.75 | 1.55 HC BB BL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203217 | Q0330203217 - 1.55 HC BB BL -0.25 -1.75 | 1.55 HC BB BL -0.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 19 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 71.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203225 | Q0330203225 - 1.55 HC BB BL -0.50 -1.75 | 1.55 HC BB BL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203225 | Q0330203225 - 1.55 HC BB BL -0.50 -1.75 | 1.55 HC BB BL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203225 | Q0330203225 - 1.55 HC BB BL -0.50 -1.75 | 1.55 HC BB BL -0.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203233 | Q0330203233 - 1.55 HC BB BL -0.75 -1.75 | 1.55 HC BB BL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203233 | Q0330203233 - 1.55 HC BB BL -0.75 -1.75 | 1.55 HC BB BL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203233 | Q0330203233 - 1.55 HC BB BL -0.75 -1.75 | 1.55 HC BB BL -0.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 21 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 78.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203241 | Q0330203241 - 1.55 HC BB BL -1.00 -1.75 | 1.55 HC BB BL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203241 | Q0330203241 - 1.55 HC BB BL -1.00 -1.75 | 1.55 HC BB BL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203241 | Q0330203241 - 1.55 HC BB BL -1.00 -1.75 | 1.55 HC BB BL -1.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203258 | Q0330203258 - 1.55 HC BB BL -1.25 -1.75 | 1.55 HC BB BL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203258 | Q0330203258 - 1.55 HC BB BL -1.25 -1.75 | 1.55 HC BB BL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 5 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 18.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203258 | Q0330203258 - 1.55 HC BB BL -1.25 -1.75 | 1.55 HC BB BL -1.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 18 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 67.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203266 | Q0330203266 - 1.55 HC BB BL -1.50 -1.75 | 1.55 HC BB BL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203266 | Q0330203266 - 1.55 HC BB BL -1.50 -1.75 | 1.55 HC BB BL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203266 | Q0330203266 - 1.55 HC BB BL -1.50 -1.75 | 1.55 HC BB BL -1.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203274 | Q0330203274 - 1.55 HC BB BL -1.75 -1.75 | 1.55 HC BB BL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203274 | Q0330203274 - 1.55 HC BB BL -1.75 -1.75 | 1.55 HC BB BL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203274 | Q0330203274 - 1.55 HC BB BL -1.75 -1.75 | 1.55 HC BB BL -1.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203282 | Q0330203282 - 1.55 HC BB BL -2.00 -1.75 | 1.55 HC BB BL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203282 | Q0330203282 - 1.55 HC BB BL -2.00 -1.75 | 1.55 HC BB BL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203282 | Q0330203282 - 1.55 HC BB BL -2.00 -1.75 | 1.55 HC BB BL -2.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203290 | Q0330203290 - 1.55 HC BB BL -2.25 -1.75 | 1.55 HC BB BL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203290 | Q0330203290 - 1.55 HC BB BL -2.25 -1.75 | 1.55 HC BB BL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203290 | Q0330203290 - 1.55 HC BB BL -2.25 -1.75 | 1.55 HC BB BL -2.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203308 | Q0330203308 - 1.55 HC BB BL -2.50 -1.75 | 1.55 HC BB BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203308 | Q0330203308 - 1.55 HC BB BL -2.50 -1.75 | 1.55 HC BB BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203308 | Q0330203308 - 1.55 HC BB BL -2.50 -1.75 | 1.55 HC BB BL -2.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203316 | Q0330203316 - 1.55 HC BB BL -2.75 -1.75 | 1.55 HC BB BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203316 | Q0330203316 - 1.55 HC BB BL -2.75 -1.75 | 1.55 HC BB BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203316 | Q0330203316 - 1.55 HC BB BL -2.75 -1.75 | 1.55 HC BB BL -2.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203324 | Q0330203324 - 1.55 HC BB BL -3.00 -1.75 | 1.55 HC BB BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203324 | Q0330203324 - 1.55 HC BB BL -3.00 -1.75 | 1.55 HC BB BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203324 | Q0330203324 - 1.55 HC BB BL -3.00 -1.75 | 1.55 HC BB BL -3.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203332 | Q0330203332 - 1.55 HC BB BL -3.25 -1.75 | 1.55 HC BB BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 1 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 3.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203332 | Q0330203332 - 1.55 HC BB BL -3.25 -1.75 | 1.55 HC BB BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203332 | Q0330203332 - 1.55 HC BB BL -3.25 -1.75 | 1.55 HC BB BL -3.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203340 | Q0330203340 - 1.55 HC BB BL -3.50 -1.75 | 1.55 HC BB BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203340 | Q0330203340 - 1.55 HC BB BL -3.50 -1.75 | 1.55 HC BB BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203340 | Q0330203340 - 1.55 HC BB BL -3.50 -1.75 | 1.55 HC BB BL -3.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203357 | Q0330203357 - 1.55 HC BB BL -3.75 -1.75 | 1.55 HC BB BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203357 | Q0330203357 - 1.55 HC BB BL -3.75 -1.75 | 1.55 HC BB BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203357 | Q0330203357 - 1.55 HC BB BL -3.75 -1.75 | 1.55 HC BB BL -3.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203365 | Q0330203365 - 1.55 HC BB BL -4.00 -1.75 | 1.55 HC BB BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203365 | Q0330203365 - 1.55 HC BB BL -4.00 -1.75 | 1.55 HC BB BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203365 | Q0330203365 - 1.55 HC BB BL -4.00 -1.75 | 1.55 HC BB BL -4.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203373 | Q0330203373 - 1.55 HC BB BL -4.25 -1.75 | 1.55 HC BB BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203373 | Q0330203373 - 1.55 HC BB BL -4.25 -1.75 | 1.55 HC BB BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203373 | Q0330203373 - 1.55 HC BB BL -4.25 -1.75 | 1.55 HC BB BL -4.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203381 | Q0330203381 - 1.55 HC BB BL -4.50 -1.75 | 1.55 HC BB BL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203381 | Q0330203381 - 1.55 HC BB BL -4.50 -1.75 | 1.55 HC BB BL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203381 | Q0330203381 - 1.55 HC BB BL -4.50 -1.75 | 1.55 HC BB BL -4.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203399 | Q0330203399 - 1.55 HC BB BL -4.75 -1.75 | 1.55 HC BB BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203399 | Q0330203399 - 1.55 HC BB BL -4.75 -1.75 | 1.55 HC BB BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203399 | Q0330203399 - 1.55 HC BB BL -4.75 -1.75 | 1.55 HC BB BL -4.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203407 | Q0330203407 - 1.55 HC BB BL -5.00 -1.75 | 1.55 HC BB BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203407 | Q0330203407 - 1.55 HC BB BL -5.00 -1.75 | 1.55 HC BB BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203407 | Q0330203407 - 1.55 HC BB BL -5.00 -1.75 | 1.55 HC BB BL -5.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203415 | Q0330203415 - 1.55 HC BB BL -5.25 -1.75 | 1.55 HC BB BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203415 | Q0330203415 - 1.55 HC BB BL -5.25 -1.75 | 1.55 HC BB BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203415 | Q0330203415 - 1.55 HC BB BL -5.25 -1.75 | 1.55 HC BB BL -5.25 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203423 | Q0330203423 - 1.55 HC BB BL -5.50 -1.75 | 1.55 HC BB BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203423 | Q0330203423 - 1.55 HC BB BL -5.50 -1.75 | 1.55 HC BB BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203423 | Q0330203423 - 1.55 HC BB BL -5.50 -1.75 | 1.55 HC BB BL -5.50 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203431 | Q0330203431 - 1.55 HC BB BL -5.75 -1.75 | 1.55 HC BB BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203431 | Q0330203431 - 1.55 HC BB BL -5.75 -1.75 | 1.55 HC BB BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203431 | Q0330203431 - 1.55 HC BB BL -5.75 -1.75 | 1.55 HC BB BL -5.75 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203449 | Q0330203449 - 1.55 HC BB BL -6.00 -1.75 | 1.55 HC BB BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203449 | Q0330203449 - 1.55 HC BB BL -6.00 -1.75 | 1.55 HC BB BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203449 | Q0330203449 - 1.55 HC BB BL -6.00 -1.75 | 1.55 HC BB BL -6.00 -1.75 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203456 | Q0330203456 - 1.55 HC BB BL +4.50 -2.00 | 1.55 HC BB BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203456 | Q0330203456 - 1.55 HC BB BL +4.50 -2.00 | 1.55 HC BB BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203456 | Q0330203456 - 1.55 HC BB BL +4.50 -2.00 | 1.55 HC BB BL +4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203464 | Q0330203464 - 1.55 HC BB BL +4.25 -2.00 | 1.55 HC BB BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203464 | Q0330203464 - 1.55 HC BB BL +4.25 -2.00 | 1.55 HC BB BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203464 | Q0330203464 - 1.55 HC BB BL +4.25 -2.00 | 1.55 HC BB BL +4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203472 | Q0330203472 - 1.55 HC BB BL +4.00 -2.00 | 1.55 HC BB BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203472 | Q0330203472 - 1.55 HC BB BL +4.00 -2.00 | 1.55 HC BB BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203472 | Q0330203472 - 1.55 HC BB BL +4.00 -2.00 | 1.55 HC BB BL +4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203480 | Q0330203480 - 1.55 HC BB BL +3.75 -2.00 | 1.55 HC BB BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203480 | Q0330203480 - 1.55 HC BB BL +3.75 -2.00 | 1.55 HC BB BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203480 | Q0330203480 - 1.55 HC BB BL +3.75 -2.00 | 1.55 HC BB BL +3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203498 | Q0330203498 - 1.55 HC BB BL +3.50 -2.00 | 1.55 HC BB BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203498 | Q0330203498 - 1.55 HC BB BL +3.50 -2.00 | 1.55 HC BB BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203498 | Q0330203498 - 1.55 HC BB BL +3.50 -2.00 | 1.55 HC BB BL +3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203506 | Q0330203506 - 1.55 HC BB BL +3.25 -2.00 | 1.55 HC BB BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203506 | Q0330203506 - 1.55 HC BB BL +3.25 -2.00 | 1.55 HC BB BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203506 | Q0330203506 - 1.55 HC BB BL +3.25 -2.00 | 1.55 HC BB BL +3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203514 | Q0330203514 - 1.55 HC BB BL +3.00 -2.00 | 1.55 HC BB BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203514 | Q0330203514 - 1.55 HC BB BL +3.00 -2.00 | 1.55 HC BB BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203514 | Q0330203514 - 1.55 HC BB BL +3.00 -2.00 | 1.55 HC BB BL +3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203522 | Q0330203522 - 1.55 HC BB BL +2.75 -2.00 | 1.55 HC BB BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203522 | Q0330203522 - 1.55 HC BB BL +2.75 -2.00 | 1.55 HC BB BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203522 | Q0330203522 - 1.55 HC BB BL +2.75 -2.00 | 1.55 HC BB BL +2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203530 | Q0330203530 - 1.55 HC BB BL +2.50 -2.00 | 1.55 HC BB BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203530 | Q0330203530 - 1.55 HC BB BL +2.50 -2.00 | 1.55 HC BB BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203530 | Q0330203530 - 1.55 HC BB BL +2.50 -2.00 | 1.55 HC BB BL +2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203548 | Q0330203548 - 1.55 HC BB BL +2.25 -2.00 | 1.55 HC BB BL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203548 | Q0330203548 - 1.55 HC BB BL +2.25 -2.00 | 1.55 HC BB BL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203548 | Q0330203548 - 1.55 HC BB BL +2.25 -2.00 | 1.55 HC BB BL +2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203555 | Q0330203555 - 1.55 HC BB BL +2.00 -2.00 | 1.55 HC BB BL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203555 | Q0330203555 - 1.55 HC BB BL +2.00 -2.00 | 1.55 HC BB BL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203555 | Q0330203555 - 1.55 HC BB BL +2.00 -2.00 | 1.55 HC BB BL +2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203563 | Q0330203563 - 1.55 HC BB BL +1.75 -2.00 | 1.55 HC BB BL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203563 | Q0330203563 - 1.55 HC BB BL +1.75 -2.00 | 1.55 HC BB BL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203563 | Q0330203563 - 1.55 HC BB BL +1.75 -2.00 | 1.55 HC BB BL +1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203571 | Q0330203571 - 1.55 HC BB BL +1.50 -2.00 | 1.55 HC BB BL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203571 | Q0330203571 - 1.55 HC BB BL +1.50 -2.00 | 1.55 HC BB BL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203571 | Q0330203571 - 1.55 HC BB BL +1.50 -2.00 | 1.55 HC BB BL +1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203589 | Q0330203589 - 1.55 HC BB BL +1.25 -2.00 | 1.55 HC BB BL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203589 | Q0330203589 - 1.55 HC BB BL +1.25 -2.00 | 1.55 HC BB BL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203589 | Q0330203589 - 1.55 HC BB BL +1.25 -2.00 | 1.55 HC BB BL +1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203597 | Q0330203597 - 1.55 HC BB BL +1.00 -2.00 | 1.55 HC BB BL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203597 | Q0330203597 - 1.55 HC BB BL +1.00 -2.00 | 1.55 HC BB BL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203597 | Q0330203597 - 1.55 HC BB BL +1.00 -2.00 | 1.55 HC BB BL +1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203605 | Q0330203605 - 1.55 HC BB BL +0.75 -2.00 | 1.55 HC BB BL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203605 | Q0330203605 - 1.55 HC BB BL +0.75 -2.00 | 1.55 HC BB BL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203605 | Q0330203605 - 1.55 HC BB BL +0.75 -2.00 | 1.55 HC BB BL +0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203613 | Q0330203613 - 1.55 HC BB BL +0.50 -2.00 | 1.55 HC BB BL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203613 | Q0330203613 - 1.55 HC BB BL +0.50 -2.00 | 1.55 HC BB BL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203613 | Q0330203613 - 1.55 HC BB BL +0.50 -2.00 | 1.55 HC BB BL +0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203621 | Q0330203621 - 1.55 HC BB BL +0.25 -2.00 | 1.55 HC BB BL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203621 | Q0330203621 - 1.55 HC BB BL +0.25 -2.00 | 1.55 HC BB BL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 45.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203621 | Q0330203621 - 1.55 HC BB BL +0.25 -2.00 | 1.55 HC BB BL +0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 17 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 63.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203639 | Q0330203639 - 1.55 HC BB BL +0.00 -2.00 | 1.55 HC BB BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203639 | Q0330203639 - 1.55 HC BB BL +0.00 -2.00 | 1.55 HC BB BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 41.25 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203639 | Q0330203639 - 1.55 HC BB BL +0.00 -2.00 | 1.55 HC BB BL +0.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 20 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 75.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203647 | Q0330203647 - 1.55 HC BB BL -0.25 -2.00 | 1.55 HC BB BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203647 | Q0330203647 - 1.55 HC BB BL -0.25 -2.00 | 1.55 HC BB BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 33.75 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203647 | Q0330203647 - 1.55 HC BB BL -0.25 -2.00 | 1.55 HC BB BL -0.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 26 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 97.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203654 | Q0330203654 - 1.55 HC BB BL -0.50 -2.00 | 1.55 HC BB BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203654 | Q0330203654 - 1.55 HC BB BL -0.50 -2.00 | 1.55 HC BB BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203654 | Q0330203654 - 1.55 HC BB BL -0.50 -2.00 | 1.55 HC BB BL -0.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 24 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 90.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203662 | Q0330203662 - 1.55 HC BB BL -0.75 -2.00 | 1.55 HC BB BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203662 | Q0330203662 - 1.55 HC BB BL -0.75 -2.00 | 1.55 HC BB BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 15.00 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203662 | Q0330203662 - 1.55 HC BB BL -0.75 -2.00 | 1.55 HC BB BL -0.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 9 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 33.75 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203670 | Q0330203670 - 1.55 HC BB BL -1.00 -2.00 | 1.55 HC BB BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203670 | Q0330203670 - 1.55 HC BB BL -1.00 -2.00 | 1.55 HC BB BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203670 | Q0330203670 - 1.55 HC BB BL -1.00 -2.00 | 1.55 HC BB BL -1.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 15 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 56.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203688 | Q0330203688 - 1.55 HC BB BL -1.25 -2.00 | 1.55 HC BB BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203688 | Q0330203688 - 1.55 HC BB BL -1.25 -2.00 | 1.55 HC BB BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203688 | Q0330203688 - 1.55 HC BB BL -1.25 -2.00 | 1.55 HC BB BL -1.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 16 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 60.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203696 | Q0330203696 - 1.55 HC BB BL -1.50 -2.00 | 1.55 HC BB BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203696 | Q0330203696 - 1.55 HC BB BL -1.50 -2.00 | 1.55 HC BB BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203696 | Q0330203696 - 1.55 HC BB BL -1.50 -2.00 | 1.55 HC BB BL -1.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203704 | Q0330203704 - 1.55 HC BB BL -1.75 -2.00 | 1.55 HC BB BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 3 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 11.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203704 | Q0330203704 - 1.55 HC BB BL -1.75 -2.00 | 1.55 HC BB BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203704 | Q0330203704 - 1.55 HC BB BL -1.75 -2.00 | 1.55 HC BB BL -1.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203712 | Q0330203712 - 1.55 HC BB BL -2.00 -2.00 | 1.55 HC BB BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203712 | Q0330203712 - 1.55 HC BB BL -2.00 -2.00 | 1.55 HC BB BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203712 | Q0330203712 - 1.55 HC BB BL -2.00 -2.00 | 1.55 HC BB BL -2.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203720 | Q0330203720 - 1.55 HC BB BL -2.25 -2.00 | 1.55 HC BB BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203720 | Q0330203720 - 1.55 HC BB BL -2.25 -2.00 | 1.55 HC BB BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203720 | Q0330203720 - 1.55 HC BB BL -2.25 -2.00 | 1.55 HC BB BL -2.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203738 | Q0330203738 - 1.55 HC BB BL -2.50 -2.00 | 1.55 HC BB BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203738 | Q0330203738 - 1.55 HC BB BL -2.50 -2.00 | 1.55 HC BB BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203738 | Q0330203738 - 1.55 HC BB BL -2.50 -2.00 | 1.55 HC BB BL -2.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203746 | Q0330203746 - 1.55 HC BB BL -2.75 -2.00 | 1.55 HC BB BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203746 | Q0330203746 - 1.55 HC BB BL -2.75 -2.00 | 1.55 HC BB BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203746 | Q0330203746 - 1.55 HC BB BL -2.75 -2.00 | 1.55 HC BB BL -2.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203753 | Q0330203753 - 1.55 HC BB BL -3.00 -2.00 | 1.55 HC BB BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203753 | Q0330203753 - 1.55 HC BB BL -3.00 -2.00 | 1.55 HC BB BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203753 | Q0330203753 - 1.55 HC BB BL -3.00 -2.00 | 1.55 HC BB BL -3.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203761 | Q0330203761 - 1.55 HC BB BL -3.25 -2.00 | 1.55 HC BB BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203761 | Q0330203761 - 1.55 HC BB BL -3.25 -2.00 | 1.55 HC BB BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203761 | Q0330203761 - 1.55 HC BB BL -3.25 -2.00 | 1.55 HC BB BL -3.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203779 | Q0330203779 - 1.55 HC BB BL -3.50 -2.00 | 1.55 HC BB BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203779 | Q0330203779 - 1.55 HC BB BL -3.50 -2.00 | 1.55 HC BB BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203779 | Q0330203779 - 1.55 HC BB BL -3.50 -2.00 | 1.55 HC BB BL -3.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203787 | Q0330203787 - 1.55 HC BB BL -3.75 -2.00 | 1.55 HC BB BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203787 | Q0330203787 - 1.55 HC BB BL -3.75 -2.00 | 1.55 HC BB BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203787 | Q0330203787 - 1.55 HC BB BL -3.75 -2.00 | 1.55 HC BB BL -3.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 14 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 52.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203795 | Q0330203795 - 1.55 HC BB BL -4.00 -2.00 | 1.55 HC BB BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203795 | Q0330203795 - 1.55 HC BB BL -4.00 -2.00 | 1.55 HC BB BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203795 | Q0330203795 - 1.55 HC BB BL -4.00 -2.00 | 1.55 HC BB BL -4.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203803 | Q0330203803 - 1.55 HC BB BL -4.25 -2.00 | 1.55 HC BB BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203803 | Q0330203803 - 1.55 HC BB BL -4.25 -2.00 | 1.55 HC BB BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203803 | Q0330203803 - 1.55 HC BB BL -4.25 -2.00 | 1.55 HC BB BL -4.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203811 | Q0330203811 - 1.55 HC BB BL -4.50 -2.00 | 1.55 HC BB BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203811 | Q0330203811 - 1.55 HC BB BL -4.50 -2.00 | 1.55 HC BB BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203811 | Q0330203811 - 1.55 HC BB BL -4.50 -2.00 | 1.55 HC BB BL -4.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 11 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 41.25 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203829 | Q0330203829 - 1.55 HC BB BL -4.75 -2.00 | 1.55 HC BB BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203829 | Q0330203829 - 1.55 HC BB BL -4.75 -2.00 | 1.55 HC BB BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203829 | Q0330203829 - 1.55 HC BB BL -4.75 -2.00 | 1.55 HC BB BL -4.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203837 | Q0330203837 - 1.55 HC BB BL -5.00 -2.00 | 1.55 HC BB BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 4 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 15.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203837 | Q0330203837 - 1.55 HC BB BL -5.00 -2.00 | 1.55 HC BB BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203837 | Q0330203837 - 1.55 HC BB BL -5.00 -2.00 | 1.55 HC BB BL -5.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 10 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 37.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203845 | Q0330203845 - 1.55 HC BB BL -5.25 -2.00 | 1.55 HC BB BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 2 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 7.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203845 | Q0330203845 - 1.55 HC BB BL -5.25 -2.00 | 1.55 HC BB BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203845 | Q0330203845 - 1.55 HC BB BL -5.25 -2.00 | 1.55 HC BB BL -5.25 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 12 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 45.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203852 | Q0330203852 - 1.55 HC BB BL -5.50 -2.00 | 1.55 HC BB BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203852 | Q0330203852 - 1.55 HC BB BL -5.50 -2.00 | 1.55 HC BB BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203852 | Q0330203852 - 1.55 HC BB BL -5.50 -2.00 | 1.55 HC BB BL -5.50 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203860 | Q0330203860 - 1.55 HC BB BL -5.75 -2.00 | 1.55 HC BB BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203860 | Q0330203860 - 1.55 HC BB BL -5.75 -2.00 | 1.55 HC BB BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203860 | Q0330203860 - 1.55 HC BB BL -5.75 -2.00 | 1.55 HC BB BL -5.75 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203878 | Q0330203878 - 1.55 HC BB BL -6.00 -2.00 | 1.55 HC BB BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | ALP | ALP - Alpharetta OSC | Alpharetta OSC | 22.50 | | | |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203878 | Q0330203878 - 1.55 HC BB BL -6.00 -2.00 | 1.55 HC BB BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 6 | 0 | 3.75 | EA | QSP | LGA | LGA - New York OSC | New York OSC | 22.50 | ALP | ALP - Alpharetta OSC | Alpharetta OSC |
| 3.75 | QSPEX Technologies, Inc. (QSP) | Q0330203878 | Q0330203878 - 1.55 HC BB BL -6.00 -2.00 | 1.55 HC BB BL -6.00 -2.00 | 1 - Regular Item | B | LENS | F - Finished Good | 2 | 0 | 8 | 0 | 3.75 | EA | QSP | QSP | QSP - Headquarters | Headquarters | 30.00 | | | |
| | | | | | | | | | | | | | | | | | | | **1,097,251.18** | | | |

# ATTACHMENT 39

# OFFICE FURNITURE

# ATTACHMENT 40

# OFFICE FIXTURES

| Row Labels | Basis | Current Accum Depreciation | Net Book Value |
|---|---|---|---|
| **A** | **22,724.09** | **22,724.09** | **0.00** |
| **Furniture & Fixtures** | **22,724.09** | **22,724.09** | **0.00** |
| Exec Furniture Group (CEO) | 3,406.30 | 3,406.30 | 0.00 |
| Exec Furniture Group (CFO) | 3,406.30 | 3,406.30 | 0.00 |
| Exec Furniture Grp (E&P) | 3,406.30 | 3,406.30 | 0.00 |
| Exec Furniture Grp (Fin) | 1,231.77 | 1,231.77 | 0.00 |
| Exec Furniture Grp (S&M) | 3,406.30 | 3,406.30 | 0.00 |
| Rack & Wire Shelving | 2,210.48 | 2,210.48 | 0.00 |
| Warehouse Racking (34)/Labor | 5,656.64 | 5,656.64 | 0.00 |
| **Grand Total** | **22,724.09** | **22,724.09** | **0.00** |

# ATTACHMENT 41

# COMPUTER EQUIPMENT

| Row Labels | Basis | Current Accum Depreciation | Net Book Value |
|---|---|---|---|
| **A** | **25,432.39** | **20,017.34** | **5,415.05** |
| **Computer** | **25,432.39** | **20,017.34** | **5,415.05** |
| 281-Cust Barcode Scan Mod 3 | 8,861.00 | 3,445.95 | 5,415.05 |
| Dell Sonic Wall NSA 3600 Firewalls | 8,887.93 | 8,887.93 | 0.00 |
| MC9090 Wireless Gun Terminal | 4,183.98 | 4,183.98 | 0.00 |
| S4M Thermal Transfer Bar Code Printer | 1,067.81 | 1,067.81 | 0.00 |
| Zebra 110Xi4 Bar Code Printer | 2,431.67 | 2,431.67 | 0.00 |
| **Grand Total** | **25,432.39** | **20,017.34** | **5,415.05** |

# ATTACHMENT 41

# COMPUTER SOFTWARE

| Row Labels | Basis | Current Accum Depreciation | Net Book Value |
|---|---|---|---|
| **A** | **69,529.00** | **25,107.69** | **44,421.31** |
| **Software** | **69,529.00** | **25,107.69** | **44,421.31** |
| SAGE ERP System | 69,529.00 | 25,107.69 | 44,421.31 |
| **Grand Total** | **69,529.00** | **25,107.69** | **44,421.31** |

# ATTACHMENT 50

# MACHINERY & EQUIPMENT

| Row Labels | Basis | Current Accum Depreciation | Net Book Value |
|---|---|---|---|
| **A** | **1,980,765.21** | **1,361,913.20** | **618,852.01** |
| **Machinery and Equipment** | **1,980,765.21** | **1,361,913.20** | **618,852.01** |
| 100-Auto Fill Pump | 39,300.00 | 15,283.34 | 24,016.66 |
| 150 ML Bubler | 2,660.00 | 2,371.84 | 288.16 |
| 167-Heavy Duty Mold Opener | 33,400.00 | 12,988.89 | 20,411.11 |
| 2 ProPack B Blister/Tray sealing machines | 3,590.00 | 3,051.50 | 538.50 |
| 2200 Series End Drive Conveyor w/belt & tracking cams | 8,601.00 | 6,164.06 | 2,436.94 |
| 2-Qtemp-M | 4,200.00 | 1,633.34 | 2,566.66 |
| 2X2 Herpa Fan Filter Module | 1,170.00 | 975.00 | 195.00 |
| 466-Mold Cutter Base 3 | 3,728.00 | 1,449.79 | 2,278.21 |
| Abbess Vacuum Chamber 18"x18"x18" | 15,628.92 | 13,103.10 | 2,525.82 |
| Abbess Vacuum Chambers 18"x18"x18 | 24,713.55 | 20,594.67 | 4,118.88 |
| Air Compressor - UP6 Rotary Screw | 13,780.53 | 10,794.73 | 2,985.80 |
| AR Coating Reflectance System | 16,350.00 | 15,532.50 | 817.50 |
| Auto Fill Corporate | 25,935.00 | 5,835.38 | 20,099.62 |
| Auto Fill Engineering | 8,190.00 | 1,842.75 | 6,347.25 |
| Auto Fill Production | 2,730.00 | 877.50 | 1,852.50 |
| Auto Fill QA | 2,730.00 | 614.25 | 2,115.75 |
| Auto Fill R&D | 1,365.00 | 307.13 | 1,057.87 |
| Auto Fill S001 | 6,825.00 | 1,535.63 | 5,289.37 |
| Auto Fill Training Center | 12,285.00 | 5,528.25 | 6,756.75 |
| Backup Propack B6x9 Blister Sealing Machine | 2,016.01 | 1,495.20 | 520.81 |
| Bench Top Transparent Glove Box w/controll sys | 9,511.64 | 7,530.10 | 1,981.54 |
| Building Compressor Dryer/Filter/Separat | 6,130.20 | 5,363.93 | 766.27 |
| Buzard BWA Temperature Controll Module | 2,598.00 | 2,208.30 | 389.70 |
| Cavity Sensors | 2,235.00 | 1,545.88 | 689.12 |
| Clean Room Work Stations | 3,573.23 | 2,799.01 | 774.22 |
| Curing Machine Prototype | 16,691.00 | 11,822.79 | 4,868.21 |
| Curing Oven | 15,190.00 | 5,907.22 | 9,282.78 |
| Digi-static  Modular Dispensing Pump | 3,263.50 | 3,045.94 | 217.56 |
| Dorner 2200 42" low side conveyers | 5,997.08 | 5,097.54 | 899.54 |
| Dorner 42" Lowside Conveyors | 5,995.91 | 4,946.62 | 1,049.29 |
| Dorner Conveyors - 127 mm X 1067 mm - 3 | 7,147.39 | 6,373.10 | 774.29 |
| Dry-Keeper Auto Desiccator Cabinet | 1,365.90 | 1,297.60 | 68.30 |
| Exhaust Fan for PhtChromic Line | 3,500.00 | 2,391.67 | 1,108.33 |
| F10-Arc; AR coating Reflectance System  (2 units) | 20,349.25 | 14,753.25 | 5,596.00 |
| Fabrication specifications | 4,000.00 | 2,133.33 | 1,866.67 |
| Feature design and build | 672.00 | 358.40 | 313.60 |

| | | | |
|---|---|---|---|
| Flammable Cabinet & Spill Deck | 1,635.15 | 1,567.07 | 68.08 |
| Germ Free BSC Hood | 3,000.00 | 2,775.00 | 225.00 |
| Greencheck Exhaust fan System | 7,115.50 | 6,048.18 | 1,067.32 |
| Greenheck Exhaust Fan | 8,040.00 | 6,700.00 | 1,340.00 |
| Handilaz Mini Particle Counter | 1,950.00 | 1,787.50 | 162.50 |
| Haze Gard Plus | 24,684.00 | 20,570.00 | 4,114.00 |
| Hi-Impact Q/A Test Equipment | 13,500.00 | 5,850.00 | 7,650.00 |
| Insert cabinets | 4,088.50 | 2,998.23 | 1,090.27 |
| IR & UV Machines (US Loc) from Xin Xin | 3,028.00 | 2,195.30 | 832.70 |
| IR Machines - XinXin | 5,275.00 | 3,692.50 | 1,582.50 |
| Laurell WS650Mz-23 Spin Coater | 9,760.00 | 8,214.66 | 1,545.34 |
| LEMA PA2 110V | 831.80 | 797.14 | 34.66 |
| Lens Inspection System | 3,980.00 | 3,980.00 | 0.00 |
| LIQCX75 Lens Inspection Units | 2,195.00 | 1,609.67 | 585.33 |
| Material Surge Bin | 2,161.40 | 1,585.03 | 576.37 |
| Micro Sound 2x2 Fan Filters | 2,470.00 | 1,811.33 | 658.67 |
| Microscope with Camera | 5,505.00 | 5,046.25 | 458.75 |
| MicroSound 2 x 4 Fan Filter | 1,235.00 | 895.37 | 339.63 |
| Mini-Lab-11 | 147,400.00 | 34,393.34 | 113,006.66 |
| Mitutoyo Profile  Projector | 1,000.00 | 766.66 | 233.34 |
| Mold Cutter Base 5 | 2,842.40 | 1,105.39 | 1,737.01 |
| MP1200 Melt Indexer | 6,328.50 | 4,640.90 | 1,687.60 |
| Multi Jet 3 Drying & Loading System | 16,650.00 | 14,152.50 | 2,497.50 |
| Nano Lab ALP PSC | 3,360.00 | 1,512.00 | 1,848.00 |
| Nano Lab Corporate x 12 | 20,160.00 | 9,072.00 | 11,088.00 |
| Nano Lab Engineering:20112-25-31-33 | 6,720.00 | 3,024.00 | 3,696.00 |
| Nano Lab Laurel OSC | 3,360.00 | 1,512.00 | 1,848.00 |
| Nano Lab NY OSC | 3,360.00 | 1,512.00 | 1,848.00 |
| Nano Lab Production:ZTNL20109 | 1,680.00 | 756.00 | 924.00 |
| Nano Lab QC | 5,040.00 | 2,268.00 | 2,772.00 |
| Nano Lab Training Center | 6,720.00 | 3,024.00 | 3,696.00 |
| Ohasu Digital Bench Scale | 641.26 | 614.57 | 26.69 |
| Oscillating Abrasion Tester | 5,360.00 | 4,466.67 | 893.33 |
| Photochromic Line Equipment - US | 19,403.59 | 13,744.22 | 5,659.37 |
| Photochromic Process Prototype Mach. | 1,729.00 | 1,527.29 | 201.71 |
| ProPack Blister B6x9 Sealing Machine | 1,989.00 | 1,359.16 | 629.84 |
| QTEMP-N Engineering Lab | 12,250.00 | 5,512.50 | 6,737.50 |
| QTEMP-N OSC: Alpharetta | 5,250.00 | 2,362.50 | 2,887.50 |
| QTEMP-N OSC: Bronx | 8,750.00 | 3,937.50 | 4,812.50 |
| QTEMP-N OSC: Laurel | 7,000.00 | 3,150.00 | 3,850.00 |

| | | | |
|---|---:|---:|---:|
| QTEMP-N QC | 7,000.00 | 3,150.00 | 3,850.00 |
| Qtemp-N R&D Lab | 1,750.00 | 787.50 | 962.50 |
| QTEMP-N Training Center | 10,500.00 | 4,725.00 | 5,775.00 |
| QTEMP-N Warehouse | 12,250.00 | 5,512.50 | 6,737.50 |
| Roboshot S2000i 165B | 168,230.75 | 142,996.18 | 25,234.57 |
| Roboshot S2000i 165B - Fanuc ICM Machine | 186,354.83 | 138,213.15 | 48,141.68 |
| Ross CDA-50 Dual Shaft Mixer | 63,005.00 | 50,929.04 | 12,075.96 |
| Ross Mixer | 87,142.50 | 82,785.38 | 4,357.12 |
| Rotlex Laser for Mold Production | 1,800.00 | 1,320.00 | 480.00 |
| Rotlex OMS-401 Surface Analyzer | 65,000.00 | 57,958.34 | 7,041.66 |
| SAM24 Filtration System for Clean Room | 9,040.00 | 7,684.00 | 1,356.00 |
| Satis 1200DLS Box Coater | 385,750.00 | 286,097.91 | 99,652.09 |
| Semi Automatic Liquid Filling Machine | 5,500.00 | 4,858.33 | 641.67 |
| Series end drive conveyor w/belt & tracking cams | 3,109.15 | 2,228.26 | 880.89 |
| Shinnipon Kerotometer/ Auto Refractor/Weco Smooth 11 Hand Edger | 2,800.00 | 2,636.66 | 163.34 |
| Spare B Side Sleeve for 4 cavity & B series 2 cavity | 1,250.00 | 916.67 | 333.33 |
| Spectrum 100 UATR 1 bounce DVZuSe | 22,861.62 | 20,575.44 | 2,286.18 |
| Spin Coaters | 15,400.00 | 10,450.01 | 4,949.99 |
| Spin Coaters - 6 | 6,600.00 | 4,675.00 | 1,925.00 |
| STE Tester | 11,527.00 | 8,261.02 | 3,265.98 |
| Topcon LM-8 Lensmeter with AC Adapter - 3 units | 5,456.79 | 4,047.12 | 1,409.67 |
| TTAR w/Lab Software Controll Package | 28,000.00 | 23,333.33 | 4,666.67 |
| Tumble Tester | 6,421.00 | 4,601.72 | 1,819.28 |
| TW Temperature Controll Unit | 5,758.95 | 4,559.20 | 1,199.75 |
| Ultra Optic Mini Coating System with UV | 2,750.00 | 2,750.00 | 0.00 |
| USB2000 Spectrometer | 3,477.45 | 3,216.68 | 260.77 |
| UV Curing ovens for Production-2 | 3,400.00 | 3,088.33 | 311.67 |
| UV Machine (by KC Printing Machine Co.) | 2,064.00 | 1,513.60 | 550.40 |
| UV Machine for R&D3 | 1,805.00 | 1,218.37 | 586.63 |
| UV Machines (9 each) | 16,245.00 | 11,371.51 | 4,873.49 |
| UV Powerpuck II 4 Channel Radiometer | 7,000.00 | 6,416.66 | 583.34 |
| Vacuum Chambers & Pumps - 4 | 5,000.00 | 4,416.67 | 583.33 |
| Vestil Portable Cantilever Hoist | 4,369.00 | 3,786.47 | 582.53 |
| Wet Edging System | 77,680.96 | 41,429.86 | 36,251.10 |
| Xenon Model RC847 Lamp | 19,600.00 | 17,313.33 | 2,286.67 |
| **Grand Total** | **1,980,765.21** | **1,361,913.20** | **618,852.01** |

# ATTACHMENT 50

# TOOLS, DIES & MOLDS

| Row Labels | Basis | Current Accum Depreciation | Net Book Value |
|---|---|---|---|
| **A** | **401,141.09** | **401,141.09** | **0.00** |
| **Tools, Dies & Molds** | **401,141.09** | **401,141.09** | **0.00** |
| 100000224 - 2 cavity injection mold | 25,000.00 | 25,000.00 | 0.00 |
| 2 Cavity blocks Front | 3,978.00 | 3,978.00 | 0.00 |
| 2.5mm Text Gasket ring mold | 6,000.00 | 6,000.00 | 0.00 |
| IGS GeboJagema Inserts - Dec'12 incrmt | 120,251.00 | 120,251.00 | 0.00 |
| IGS GeboJagema Inserts - Dec'12 Part 2 | 35,126.10 | 35,126.10 | 0.00 |
| IGS Inserts Part 2 | 16,003.00 | 16,003.00 | 0.00 |
| Nipro Insert - Dec'12 Part 2 incrmt | 87,120.00 | 87,120.00 | 0.00 |
| Nipro Inserts | 11,040.00 | 11,040.00 | 0.00 |
| Nipro Inserts - Dec'12 Incremnt | 42,480.00 | 42,480.00 | 0.00 |
| Short Corridor Inserts - by IGS | 5,753.91 | 5,753.91 | 0.00 |
| Short Corridor Inserts from IGS | 4,828.28 | 4,828.28 | 0.00 |
| Short Corridor Inserts Part A | 42,490.80 | 42,490.80 | 0.00 |
| Tooling for Stoppers | 1,070.00 | 1,070.00 | 0.00 |
| **Grand Total** | **401,141.09** | **401,141.09** | **0.00** |

# ATTACHMENT 50

# LEASEHOLD IMPROVEMENTS

| Row Labels | Basis | Current Accum Depreciation | Net Book Value |
|---|---|---|---|
| **A** | **1,645,394.49** | **1,602,872.56** | **42,521.93** |
| **Leasehold Improvements** | **1,645,394.49** | **1,602,872.56** | **42,521.93** |
| 2  electrical lines for cleanroom | 5,220.30 | 5,220.30 | 0.00 |
| 2nd Floor Renovations of QSpex Space | 206,916.48 | 206,916.48 | 0.00 |
| Air Conditioner RTU 5 S/N 0515P78852 | 13,498.00 | 13,048.07 | 449.93 |
| Alpharetta Clean Room Construction | 881,698.04 | 881,698.04 | 0.00 |
| Building Repairs & improve 1525 BG Pkw | 91,563.83 | 91,563.83 | 0.00 |
| Clean Room Build-Out | 30,000.00 | 30,000.00 | 0.00 |
| Client Reception Foyer | 6,423.93 | 6,423.93 | 0.00 |
| Exhaust Fans & Install | 18,422.84 | 18,422.84 | 0.00 |
| Heat Pumps | 10,500.00 | 1,995.00 | 8,505.00 |
| HVAC #6 Replacement | 12,975.00 | 9,515.00 | 3,460.00 |
| Monomer Prep Storage Porch -Q301-1009 | 14,217.86 | 14,217.86 | 0.00 |
| New Unit for Server Room | 7,000.00 | 5,133.34 | 1,866.66 |
| Office Buildout Alpharetta | 14,253.98 | 14,253.98 | 0.00 |
| Office Buildout Dec 2010 | 34,580.00 | 6,339.66 | 28,240.34 |
| QA Clean Room renovation | 19,127.53 | 19,127.53 | 0.00 |
| QA Manager Office | 3,870.00 | 3,870.00 | 0.00 |
| Quality Control Changing Room | 6,220.00 | 6,220.00 | 0.00 |
| Quality Testing Lab | 3,491.85 | 3,491.85 | 0.00 |
| Roof Top HVAC units #2,3 & #7 | 37,950.00 | 37,950.00 | 0.00 |
| Satellite S001 Construction | 180,645.03 | 180,645.03 | 0.00 |
| Training Center | 28,684.69 | 28,684.69 | 0.00 |
| Upgrades to A/C System | 7,430.00 | 7,430.00 | 0.00 |
| Wall construction around outside clean room entry from loading dock | 8,676.13 | 8,676.13 | 0.00 |
| Warehouse Fence | 2,029.00 | 2,029.00 | 0.00 |
| **Grand Total** | **1,645,394.49** | **1,602,872.56** | **42,521.93** |

# ATTACHMENT 60

# PATENTS

## QSpex Patents Status
### —US ACTIVE ONLY—
### Updated 10/18/2019

Locke
Lord™
Attorneys & Counselors

| DOCKET NO. | COUNTRY | DATE FILED | SERIAL NO. (Patent) | TITLE | INVENTORS | ASSIGNEE | STATUS | PATENT NUMBER | GRANT DATE | APPLICATION DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 0121464.127WO2 | US (PCT) | Oct. 19, 2018 | PCT/US2018/056613 | PHOTOCHROMIC ARTICLE AND METHODS OF MAKING SAME | Kai C. Su; Leslie F. Stebbins; Brad L. Williams; Sean Motley | QSpex Technologies, Inc. | Pending | | | 30 Month National Phase Entry Deadline Due April 20, 2020 |
| 0121464.128US0 | US (PPA) | May 15, 2019 | 62/848,067 | PHOTOCHROMIC LENSES AND METHODS OF MAKING SAME | Kai C. Su | N/A | Pending | | | Provisional Conversion Deadline Due May 15, 2020 |
| 0121464.123US4 (91683) | US (CIP) | Jul 16, 2013 | 13/943,570 (CIP of 13/648,642) | ANTI-REFLECTIVE LENSES AND METHODS FOR MANUFACTURING THE SAME | Kai Su; Leslie F. Stebbins; Eugene C. Letter | QSpex Technologies, Inc. | Issued | 9,335,443 | May 10, 2016 | 4-Yr Maintenance Fee Due on or Before November 10, 2019 COSTS= $935.00 |
| 0121464.109US5 (104252) | US (DIV) | Apr. 6, 2015 | 14/679,398 (DIV of 13/648,642) | ANTI-REFLECTIVE LENSES AND METHODS FOR MANUFACTURING THE SAME | Kai Su; Leslie F. Stebbins; Bill Mantch; Eugene C. Letter | QSpex Technologies, Inc. | Issued | 9,377,564 | June 28, 2016 | 4-Yr Maintenance Fee Due on or Before December 28, 2019 COSTS= $935.00 |
| 0121464.101US5 (101022) | US (DIV) | Oct. 24, 2014 | 14/523,293 (DIV of 12/698,929) | MOLDS AND METHOD OF USING THE SAME FOR OPTICAL LENSES | Kai Su; Debbie Makita | QSpex Technologies, Inc. | Issued | 9,751,268 | Sep. 5, 2017 | 4-Yr Maintenance Fee Due on or Before March 5, 2021 |

1

Locke
Lord
Attorneys & Counselors

# QSpex Patents Status
## —US ACTIVE ONLY—
### Updated 10/18/2019

| DOCKETING NO. | COUNTRY | DATE FILED | SERIAL NO. (Patent) | TITLE | INVENTORS | ASSIGNEE | STATUS | PATENT NUMBER | GRANT DATE | NEXT ACTION DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 0121464.109US52 | US (DIV) | May 25, 2016 | 15/164,032 (DIV of 14/679,398) | ANTI-REFLECTIVE LENSES AND METHODS FOR MANUFACTURING THE SAME | Kai Su; Leslie F. Stebbins; Bill Mantch; Eugene C. Letter | QSpex Technologies, Inc. | Issued | 10,073,194 | Sep. 11, 2018 | 4-Yr Maintenance Fee Due on or Before March 11, 2022 |
| 0121464.123US5 | US (DIV) | Mar 31, 2015 | 15/087,411 (DIV of 13/943,570) | ANTI-REFLECTIVE LENSES AND METHODS FOR MANUFACTURING THE SAME | Kai Su; Leslie F. Stebbins; Bill Mantch; Eugene C. Letter | QSpex Technologies, Inc. | Issued | 10,082,607 | Sep. 25, 2018 | 4-Yr Maintenance Fee Due on or Before March 25, 2022 |
| 0121464.116US4 (68091) | US (CIP) | Jan 26, 2007 | 11/698,529 (CIP of 11/288,223) | MOLDS AND METHOD OF USING THE SAME FOR OPTICAL LENSES | Kai Su; Debbie Makita | QSpex Technologies, Inc. | Issued | 8,899,547 | Dec. 2, 2014 | 8-Yr Maintenance Fee Due on or Before June 2, 2022 |
| 0121464.117US2 (68153) | US | Sep 24, 2008 | 12/236,897 (60/974,545) | METHOD FOR MANUFACTURING POLARIZED OPHTHALMIC LENSES | Kai Su; Patrick Culley; Hangtai Kai | QSpex Technologies, Inc. | Issued | 7,942,523 | May 17, 2011 | 12-Yr Maintenance Fee Due on or Before November 17, 2022 |
| 0121464.122US4 (82644) | US (CIP) | Oct 10, 2012 | 13/648,642 (CIP of 13/088,199) | ANTI-REFLECTIVE LENSES AND METHODS FOR MANUFACTURING THE SAME | Kai Su; Leslie F. Stebbins; Bill Mantch; Eugene C. Letter | QSpex Technologies, Inc. | Issued | 9,042,019 | May 26, 2015 | 4-Yr Maintenance Fee Due on or Before November 28, 2022 |

2

Locke
Lord
Attorneys & Counselors

# QSpex Patents Status
## —US ACTIVE ONLY—
### Updated 10/18/2019

| DOCKET NO. | COUNTRY | DATE FILED | SERIAL NO. (Patent) | TITLE | INVENTORS | ASSIGNEE | STATUS | PATENT NUMBER | GRANT DATE | NEXT ACTION DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 0121464.110US4 (68083) | US (CIP) | Jul 22, 2005 | 11/188,223 (CIP of 10/992,225) | MOLDS AND METHOD OF USING THE SAME FOR FORMING PLUS OR MINUS LENSES | Kai Su; Richard Lu; David Wright; Debbie Makita | QSpex Technologies, Inc. | Issued | 7,220,120 | May 22, 2007 | All maintenance fees have been paid |
| 0121464.111US2 (68084) | US | Aug 29, 2005 | 11/215,361 (N/A) | DISPOSABLE MOLDS AND METHODS OF USING THE SAME | Kai Su; Richard Lu; David Wright; Debbie Makita | QSpex Technologies, Inc. | Issued | 7,114,696 | Oct 3, 2006 | All maintenance fees have been paid |

3

Locke
Lord

# QSpex Patents Status
## —Foreign ACTIVE ONLY—
## Updated 10/18/2019

| DOCKET NO. | COUNTRY | DATE FILED | SERIAL NO. | TITLE | INVENTORS | ASSIGNEE | STATUS | PATENT NUMBER | GRANT DATE | NEXT ACTION DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 0121464.108JP9 (104040) | JP Natl Phase | Oct 10, 2012 | JP 2015-536749 | ANTI-REFLECTIVE LENSES AND METHODS FOR MANUFACTURING THE SAME | Kai Su; Leslie F. Stebbins; Bill Mantch; Eugene C. Letter | QSpex Technologies, Inc. | Issued | 5987117 | Aug 12, 2016 | Next Annuity Due **August 12, 2020** |
| 0121464.105CA9 (104037) | CA Natl Phase | Oct 10, 2012 | 2,887,662 | ANTI-REFLECTIVE LENSES AND METHODS FOR MANUFACTURING THE SAME | Kai Su; Leslie F. Stebbins; Bill Mantch; Eugene C. Letter | QSpex Technologies, Inc. | Issued | 2,887,662 | Jan 16, 2018 | CA Maintenance Fee Due **Oct. 10, 2019** Instructions Needed and prepayment needed COSTS= $745.00, plus additional late fees |
| 0121464.107EP9 (104039) | EP Natl Phase | Oct 10, 2012 | 12886300.8 | ANTI-REFLECTIVE LENSES AND METHODS FOR MANUFACTURING THE SAME | Kai Su; Leslie F. Stebbins; Bill Mantch; Eugene C. Letter | QSpex Technologies, Inc. | Pending | | | EP Annuity Due **October 10, 2019;** Instructions Needed and prepayment needed COSTS= $2,145, plus additional late fees / EP Application Allowed; Grant Fee and Translation Due January 2, 2020 |
| 0121464.104AU9 (104036) | AU Natl Phase | Oct 10, 2012 | 2012392166 | ANTI-REFLECTIVE LENSES AND METHODS FOR MANUFACTURING THE SAME | Kai Su; Leslie F. Stebbins; Bill Mantch; Eugene C. Letter | QSpex Technologies, Inc. | Issued | 2012392166 | Feb 11, 2016 | AU Annuity Due **October 10, 2019;** Instructions Needed and prepayment needed COSTS= $820.00, plus additional late fees |

1

Locke
Lord

## QSpex Patents Status

—Foreign ACTIVE ONLY—
Updated 10/18/2019

| DOCKET NO. | COUNTRY | DATE FILED | SERIAL NO. | TITLE | INVENTORS | ASSIGNEE | STATUS | PATENT NUMBER | GRANT DATE | NEXT ACTION DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 0121464.112CN9 (68087) | CN | Nov 16, 2005 | 200580039421.4 | MOLDS AND METHOD OF USING THE SAME FOR OPTICAL LENSES | Kai Su; Richard Lu; David Wright; Debbie Makita | QSpex Technologies, Inc. | Issued | ZL200580039214 | Jun 29, 2011 | Annuity Due November 16, 2019; Instructions Needed and prepayment needed COSTS= $1,495.00 |
| 0121464.114CN9 (68089) | CN | Nov 16, 2005 | 200580039422.9 | MOLDS AND METHOD OF USING THE SAME FOR FORMING PLUS OR MINUS LENSES | Kai Su; Richard Lu; David Wright; Debbie Makita | QSpex Technologies, Inc. | Issued | ZL200580039229 | Dec 28, 2011 | Annuity Due November 16, 2019; Instructions Needed and prepayment needed COSTS= $1,495.00 |
| 0121464.113EP9 (68088) | EP | Nov 16, 2005 | 058492287.7 | MOLDS AND METHOD OF USING THE SAME FOR FORMING PLUS OR MINUS LENSES | Kai Su; Richard Lu; David Wright; Debbie Makita | QSpex Technologies, Inc. | Issued | 1812225 | March 2, 2019 | EP Patent Validated in DE, ES, FR, GB, IT EP Annuities with late fees Due November 16, 2019: Instructions Needed and prepayment needed COSTS= $6,625.00 DE= $1,895.00 ES= $1,120.00 FR= $1,120.00 GB= $1,095.00 IT= $1,395.00 |
| 0121464.106CN9 (104037) | CN Natl Phase | Oct 10, 2012 | 2012800763454 | ANTI-REFLECTIVE LENSES AND METHODS FOR MANUFACTURING THE SAME | Kai Su; Leslie F. Stebbins; Bill Mantzh; Eugene C. Letter | QSpex Technologies, Inc. | Allowed | 104718466 | July 6, 2016 | CN Annuity Due October 10, 2019: Instructions Needed and prepayment needed COSTS= $895.00, plus additional late fees |

2

Locke
Lord

# QSpex Patents Status

—Foreign ACTIVE ONLY—
Updated 10/18/2019

| DOCKET NO. | COUNTRY | DATE FILED | SERIAL NO. | TITLE | INVENTORS | ASSIGNEE | STATUS | PATENT NUMBER | GRANT DATE | NEXT ACTION DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 0121464.118AU9 (74413) | AU | Sep 24, 2008 | 2008304553 | METHOD FOR MANUFACTURING POLARIZED OPHTHALMIC LENSES | Kai Su; Patrick Culley; Hangtai Kai | QSpex Technologies, Inc. | Issued | 2008304553 | May 30, 2013 | AU Annuity Due with Late Fees; No later than March 24, 2020 COSTS= $1,395.00 |
| 0121464.121CA9 (74417) | CA | Sep 24, 2008 | 2,700,548 | METHOD FOR MANUFACTURING POLARIZED OPHTHALMIC LENSES | Kai Su; Patrick Culley; Hangtai Kai | QSpex Technologies, Inc. | Issued | 2,700,548 | Aug. 19, 2014 | CA Maintenance Fee Due with Late Fee; if paid by October 29, 2019 COSTS= $795.00 |
| 0121464.120EP9 (74415) | EP | Sep 24, 2008 | 08883376.0 | METHOD FOR MANUFACTURING POLARIZED OPHTHALMIC LENSES | Kai Su; Patrick Culley; Hangtai Kai | QSpex Technologies, Inc. | Issued | 2203300 | Aug.19, 2015 | EP Patent Validated in DE, ES, FR, GB, IT EP Annuities with late fees Due As soon as possible. COSTS= $5,475.00 DE= $1,295.00 ES= $1,045.00 FR= $995.00 GB= $995.00 IT= $1,145.00 |
| 0121464.126AR2 (99247) | AR | Jul 14, 2014 | 20140102588 | ANTI-REFLECTIVE LENSES AND METHODS FOR MANUFACTURING THE SAME | Kai Su; Leslie F. Stebbins; Bill Manteh; Eugene C. Letter | QSpex Technologies, Inc. | Published | | | Response to 1st OA Filed; Awaiting for further OA |

3

Locke
Lord

# QSpex Patents Status

## —Foreign ACTIVE ONLY—
## Updated 10/18/2019

| DOCKET NO. | COUNTRY | DATE FILED | SERIAL NO. | TITLE | INVENTORS | ASSIGNEE | STATUS | PATENT NUMBER | GRANT DATE | NEXT ACTION DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 0121464.125TW2 (99246) | TW | Jul 15, 2014 | 103124225 | ANTI-REFLECTIVE LENSES AND METHODS FOR MANUFACTURING THE SAME | Kai Su; Leslie F. Stebbins; Bill Mantch; Eugene C. Letter | QSpex Technologies, Inc. | Pending | | | Annuity Due October 20, 2019; Instructions Needed and prepayment needed COSTS= $695.00, plus additional late fees |
| 0121464.119IN9 (74414) | IN | Sep 24, 2008 | 773/MUMNP/2010 | METHOD FOR MANUFACTURING POLARIZED OPHTHALMIC LENSES | Kai Su; Patrick Culley; Hangtai Kai | QSpex Technologies, Inc. | Published | | | OA Response Filed; Awaiting for further Office Action |
| 0121464.127WO2 | WO | Oct. 19, 2018 | PCT/US2018/056613 | PHOTOCHROMIC LENSES AND METHODS OF MAKING SAME | Kai Su; Brad L. Williams; Les Stebbins; Sean Motley | QSpex Technologies, Inc. | Published | | | Deadline to File National Phase Applications: April 20, 2020 |
| 0121464.127TW2 | TW | October 19, 2018 | 107138976 | PHOTOCHROMIC LENSES AND METHODS OF MAKING SAME | Kai Su; Brad L. Williams; Les Stebbins; Sean Motley | QSpex Technologies, Inc. | Published | | | Awaiting for Office Action |

4

(3)

# QSpex Patents Status

—Foreign ACTIVE ONLY—
Updated 10/18/2019

Locke
Lord

| DOCKET NO. | COUNTRY | DATE FILED | SERIAL NO. | TITLE | INVENTORS | ASSIGNEE | STATUS | PATENT NUMBER | GRANT DATE | NEXT ACTION DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 0121464.115EP9 (68090) | EP | Nov 16, 2005 | 058518408 | MOLDS AND METHOD OF USING THE SAME FOR OPTICAL LENSES | Kai Su; Richard Lu; David Wright; Debbie Makita | QSpex Technologies, Inc. | Abandoned | | | N/A; instruction not to proceed further from client on July 5, 2019 |

5